**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

In re:

LYONDELL CHEMICAL COMPANY, *et al.*,

Debtors.

------------------------------------------------------------------x

EDWARD S. WEISFELNER, AS LITIGATION
TRUSTEE OF THE LB LITIGATION TRUST,

Plaintiff,

v.

LEONARD BLAVATNIK, *et al.*,

Defendants.

------------------------------------------------------------------x

EDWARD S. WEISFELNER, AS LITIGATION
TRUSTEE OF THE LB LITIGATION TRUST,

Plaintiff,

v.

NAG Investments LLC,

Defendant.

------------------------------------------------------------------x

Case No. 09-10023 (CGM)

Chapter 11

(Jointly Administered)

Adv. Pro. No. 09-1375 (MG)

Adv. Pro. No. 11-1844 (MG)

## PLAINTIFF-APPELLANT'S STATEMENTS OF ISSUES ON APPEAL AND DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

Pursuant to Rule 8009(a) of the Federal Rules of Bankruptcy Procedure, Plaintiff-Appellant Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust (the "Litigation Trustee"), by and through his undersigned counsel, respectfully submits the following statement of issues to be presented on appeal and designation of items for inclusion in the record on appeal in connection with the Litigation Trustee's appeal in the above-captioned adversary proceedings (the "Adversary Proceedings") from (i) the Final Judgment in Adversary Proceedings [Docket

No. 924] (the "Judgment"), (ii) the Memorandum Opinion and Order After Trial [Docket No. 919] (the "Order"), (iii) the Order Denying Cross Motions for Summary Judgment on Count 9 of the Amended Complaint [Docket No. 771] (the "Count 9 SJ Order"), and (iv) the Decision and Order on Defendants' Motions to Dismiss Counts 12, 15, and 16 [Docket No. 697] (the "Count 12 MtD Decision & Order").

## STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL

1.      With respect to the Litigation Trustee's claim for breach of contract (Count 12), the Bankruptcy Court erred in ruling, on a motion to dismiss under Federal Rule of Civil Procedure 12(b)(6) as incorporated by Federal Rule of Bankruptcy Procedure 7012(b), that a contract provision limiting damages was enforceable.

2.      With respect to the Litigation Trustee's avoidable preference claim (Count 9), the Bankruptcy Court erred in ruling against the Litigation Trustee, including (i) in not finding that defendants had failed to rebut the presumption of insolvency, (ii) in finding that the Litigation Trustee had failed to prove that Lyondell Chemical Company ("Lyondell") was insolvent as of October 16, 2008, October 17, 2008, and October 20, 2008; and (iii) by not finding that the defendants had failed to establish any affirmative defense to Count 9.

3.      With respect to the Litigation Trustee's constructive-fraudulent-transfer claims in the Adversary Proceedings (Count 1, Count 11, and NAG Complaint), the Bankruptcy Court erred in ruling against the Litigation Trustee, including (i) in finding that the Litigation Trustee had failed to prove that as of December 7, 2007 and December 20, 2007 the financial condition of the entity that on the latter date became known as LyondellBasell Industries AF S.C.A. ("LBI") satisfied one of the financial condition tests described in Section 548(a)(1)(B)(ii) of the

Bankruptcy Code, and (ii) in failing to find that debtors did not receive reasonably equivalent value.

4.     With respect to the Litigation Trustee's actual fraudulent transfer claim (Count 2), the Bankruptcy Court erred in ruling against the Litigation Trustee, including (i) in finding that the Litigation Trustee had failed to prove the requisite fraudulent intent, (ii) in holding that the intent of Lyondell's Chief Executive Officer, Dan Smith, could not be imputed to the debtors that made the transfers sought to be avoided under Count 2 and, (iii) in holding that Lyondell had no interest in the Toehold Payments (as such term is defined in the Order).

## DESIGNATION OF THE RECORD ON APPEAL

The Trustee designates each of the following documents from the above-captioned cases

for inclusion in the record on appeal.

**Documents Filed in Case No. 09-01375 (*Weisfelner v. Blavatnik, et al.*)[1]**

| Designation No. | Filing Date | Docket No. | Description |
|---|---|---|---|
| **1.** | 12/3/2009 | 253 | Financing Party Defendants' Joint Motion in Limine to Exclude the Expert Testimony of David H. Witte |
| **2.** | 12/3/2009 | 255 | Memorandum of Law In Support Of The Financing Party Defendants' Joint Motion In Limine To Exclude The Expert Testimony Of David H. Witte |
| **3.** | 12/4/2009 | 256 | Motion In Limine to Exclude Testimony of David H. Witte filed by Rex Lee on behalf of Access Industries, Inc., Access Industries Holdings LLC, AI International, S.r.l., Nell Limited, Len Blavatnik, Lincoln Benet, and Philip Kassin |
| **4.** | 12/4/2009 | 257 | Memorandum of Law in Support of Motion In Limine to Exclude Testimony of David H. Witte filed by Rex Lee on behalf of Access Industries, Inc., Access Industries Holdings LLC, AI International, S.r.l., Nell Limited, Len Blavatnik, Lincoln Benet, and Philip Kassin |
| **5.** | 12/4/2009 | 259 | Memorandum of Law In Support of the Financing Party Defendants' Joint Motion The Partial In Limine To Exclude The Testimony Of David H. Witte |
| **6.** | 1/15/2010 | 302 | Opposition (UNDER SEAL) to the In Limine Motions of the Access Defendants and the Financing Party Defendants to Exclude the Expert Testimony of Mr. David H. Witte. |
| **7.** | 1/15/2010 | 303 | Declaration of David H. Witte (UNDER SEAL) In Opposition to the Motions of the Access Defendants and the Financing Party Defendants to Exclude his Testimony |

---

[1] A copy of the entire docket sheet is attached in Appendix 38.

| 8. | 1/15/2010 | 304 | Declaration of Sigmund S. Wissner-Gross (UNDER SEAL) In Support of the Opposition of the Official Committee of Unsecured Creditors to the In Limine Motions of the Access Defendants and the Financing Party Defendants to Exclude the Expert Testimony of David H. Witte |
| 9. | 1/28/2010 | 316 | Reply to Motion /Reply Memorandum Of Law In Support Of The Financing Party Defendants' Joint Motion In Limine To Exclude The Expert Testimony Of David H. Witte - REDACTED |
| 10. | 1/28/2010 | 318 | Reply to Motion /Reply Memorandum Of Law In Support Of The Financing Party Defendants' Joint Motion In Limine To Exclude The Expert Testimony Of David H. Witte - REDACTED |
| 11. | 1/29/2010 | 320 | Reply to Motion /Reply Memorandum Of Law In Support Of The Financing Party Defendants' Joint Motion In Limine To Exclude The Expert Testimony Of David H. Witte - REDACTED |
| 12. | 1/29/2010 | 324 | Reply to Motion /Reply Memorandum Of Law In Support Of The Financing Party Defendants' Joint Motion In Limine To Exclude The Expert Testimony Of David H. Witte - REDACTED |
| 13. | 2/1/2010 | 328 | Reply to Motion /Reply Memorandum Of Law In Support Of The Financing Party Defendants' Joint Motion In Limine To Exclude The Expert Testimony Of David H. Witte - REDACTED |
| 14. | 2/2/2010 | 329 | Reply to Motion /Reply Memorandum Of Law In Support Of The Financing Party Defendants' Joint Motion In Limine To Exclude The Expert Testimony Of David H. Witte - REDACTED |
| 15. | 7/23/2010 | 381 | Amended Complaint |
| 16. | 8/2/2010 | 383 | Amended Case Management Order signed on 8/2/2010 |
| 17. | 9/24/2010 | 402 | Motion to Dismiss Adversary Proceeding, Counts XV and XVI, on behalf of Alan S. Bigman, Edward J. Dineen and Morris Gelb filed by Andrea J. Gildea on behalf of Edward J. Dineen |
| 18. | 9/24/2010 | 411 | Notice of Motion of Access Industries Holdings LLC and AI International, S.á.r.l. to Dismiss Count XII of the Amended Complaint |

| 19. | 9/24/2010 | 412 | Memorandum of Law in Support of Motion of Access Industries Holdings LLC and AI International, S.á.r.l. to Dismiss Count XII of the Amended Complaint |
| 20. | 9/24/2010 | 416 | Declaration of Richard I. Werder, Jr. in Support of Certain Access Defendants' Motions to Dismiss Counts 1, 2, 7, 12, 14, 18 and 19 of the Amended Complaint filed by Richard I. Werder on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Alex Blavatnik, Leonard Blavatnik, Philip Kassin, Nell Limited, Peter Thoren |
| 21. | 11/24/2010 | 457 | Memorandum in Opposition to Motion of Access Industries Holdings LLC and AI International, S.á.r.l. to Dismiss Count XII of the Amended Complaint |
| 22. | 12/23/2010 | 470 | Reply Memorandum of Law in Support of Access Industries Holdings LLC and AI International, S.á.r.l.'s Motion to Dismiss Count XII of the Amended Complaint |
| 23. | 3/14/2011 | 520 | Transcript regarding Hearing Held on Thursday, March 10, 2011 |
| 24. | 9/29/2011 | 598 | Amended Complaint against all defendants |
| 25. | 10/07/2011 | 600 | Motion for Entry of an Order Authorizing the Trustee to File His Motions for Summary Judgment on Count 9 and the Access Counterclaim Partially Under Seal |
| 26. | 10/17/2011 | 603 | Order Authorizing the Trustee to File His Motions for Summary Judgment on Count 9 and the Access Counterclaim Partially Under Seal |
| 27. | 10/18/2011 | 604 | Access Industries Holdings LLC's Memorandum of Law in Opposition to the Trustee's Motion for Summary Judgment on Count 9 of Amended Complaint |
| 28. | 10/18/2011 | 605 | Access Industries Holdings LLC's (i) Response to the Trustee's Statement of Undisputed Facts in Support of the Trustee's Motion for Summary Judgment on Count 9 of the Amended Complaint and (ii) Statement of Additional Facts |

| 29. | 10/18/2011 | 606 | Declaration of Susheel Kirpalani in Support of Access Industries Holdings LLC's Opposition to the Trustee's Motion for Summary Judgment on Count 9 of the Amended Complaint |
| 30. | 11/8/2011 | 624 | Memorandum of Law in Support of Motion of Access Industries Holdings LLC for Summary Judgment on Count 9 of the Amended Complaint |
| 31. | 11/8/2011 | 625 | Access Industries Holdings LLC's Statement of Undisputed Facts in Support of its Motion for Summary Judgment on Count 9 of the Amended Complaint |
| 32. | 11/8/2011 | 626 | Declaration of Susheel Kirpalani in Support of Summary Judgment on Count 9 of Amended Complaint |
| 33. | 11/8/2011 | 627 | Nell Limited and Len Blavatnik's Memorandum of Law in Support of their Motion for Summary Judgment on Count 1 and Motion for Partial Summary Judgment on Counts 1 and 2 of the Amended Complaint |
| 34. | 11/8/2011 | 628 | Nell Limited and Len Blavatnik's Statement of Undisputed Facts in Support of its Motion for Summary Judgment on Count 1 and Motion for Partial Summary Judgment on Counts 1 and 2 of the Amended Complaint |
| 35. | 11/8/2011 | 629 | Declaration of Susheel Kirpalani in Support of Nell Limited and Len Blavatnik's Motion for Summary Judgment on Count 1 and Motion for Partial Summary Judgment on Counts 1 and 2 of the Amended Complaint |
| 36. | 11/9/2011 | 631 | Corrected Exhibits With Respect to the Motion of Access Industries Holdings LLC For Summary Judgment on Count 9 of Amended Complaint |
| 37. | 11/9/2011 | 632 | Corrected Exhibits with Respect to the Motion of Access Industries Holdings LLC's Memorandum of Law in Opposition to the Trustee's Motion for Summary Judgment on Count 9 of Amended Complaint |
| 38. | 11/9/2011 | 633 | Reply Memorandum of Law of Access Industries Holdings LLC in Further Support of Its Motion for Summary Judgment on Count 9 of Amended Complaint |

| 39. | 11/9/2011 | 636 | Nell Limited and Len Blavatnik's Reply to the Trustee's Counter-Statement of Undisputed Facts in Support of His Opposition to Nell Limited and Len Blavatnik's Motion for Summary Judgment on Counts 1 and 2 of the Second Amended Complaint |
| --- | --- | --- | --- |
| 40. | 11/9/2011 | 637 | Reply Memorandum of Law of Nell Limited and Len Blavatnik in Further Support of their Motion for Summary Judgment on Count 1 and Motion for Partial Summary Judgment on Counts 1 and 2 of the Amended Complaint |
| 41. | 11/10/2011 | 638 | Supplemental Declaration of Susheel Kirpalani in Support of Nell Limited and Len Blavatnik's Motion for Summary Judgment on Count 1 and Motion for Partial Summary Judgment on Counts 1 and 2 of the Amended Complaint |
| 42. | 11/10/2011 | 640 | Memorandum of Law in Support of the Trustee's Motion for Summary Judgment on Count Nine of the Amended Complaint (Redacted Version)[2] |
| 43. | 11/10/2011 | 641 | Declaration of Sigmund S. Wissner-Gross in Support of the Trustee's Motion for Summary Judgment on Count Nine of the Amended Complaint (Redacted Version) |
| 44. | 11/10/2011 | 642 | Statement of Undisputed Facts in Support of the Trustee's Motion for Summary Judgment on Count Nine of the Amended Complaint (Redacted Version) |
| 45. | 11/14/2011 | 646 | Motion for Entry of an Order Authorizing the Trustee to File His Opposition to Motions for Summary Judgment on Counts 1, 2, 9, and 13 and His Reply Briefs in Support of His Motion for Summary Judgment on Count 9 and the Access Counterclaim Partially Under Seal |
| 46. | 11/15/2011 | 649 | Reply Memorandum of Law of Access Industries Holdings LLC in Further Support of Its Motion for Summary Judgment on Count 9 |
| 47. | 11/15/2011 | 650 | Nell Limited and Len Blavatnik's Reply to the Trustee's Counter-Statement of Undisputed Facts in Support of His Opposition to Nell Limited and |

---

[2] For those court filings that were filed in redacted form on the docket or filed under seal, the unredacted version provided to the Bankruptcy Court is also designated for the record on appeal.

| | | | |
|---|---|---|---|
| | | | Len Blavatnik's Motion for Summary Judgment on Counts 1 and 2 of the Second Amended Complaint (Filed Under Seal) |
| **48.** | 11/16/2011 | 654 | Order Authorizing the Trustee to File His Oppositions to Motions for Summary Judgment on Counts 1, 2, 9, and 13 and His Reply Briefs in Support of His Motions for Summary Judgment on Count 9 and the Access Counterclaim Partially Under Seal |
| **49.** | 11/16/2011 | 656 | Memorandum of Law in Opposition to Nell Limited and Len Blavatnik's Motion for Summary Judgment on Counts 1 and 2 of the Amended Complaint (Redacted Version) |
| **50.** | 11/16/2011 | 657 | Plaintiff's Local Rule 7056-1 Counter-Statement of Undisputed Facts in Support of its Opposition to Nell Limited and Leonard Blavatnik's Motion for Summary Judgment on Counts 1 and 2 of the Amended Complaint (Redacted Version) |
| **51.** | 11/16/2011 | 658 | Declaration of Sigmund S. Wissner-Gross in Support of Plaintiff's Local Rule 7056-1 Counter-Statement of Undisputed Facts in Support of its Opposition to Defendants Motion for Summary Judgment on Counts 1 and 2 of the Amended Complaint (Redacted Version) |
| **52.** | 11/21/2011 | 665 | (Under Seal) Motion for Summary Judgment/ Memorandum of Law in Support of Motion of Access Industries Holdings LLC's for Summary Judgment on Count 9 of Amended Complaint |
| **53.** | 11/21/2011 | 666 | Access Industries Holdings LLC's Statement of Undisputed Facts in Support of its Motion for Summary Judgment on Count 9 or the Amended Complaint |
| **54.** | 11/21/2011 | 667 | Declaration of Susheel Kirpalani and Associated Confidential Exhibits, numbered 8, 12, 13, 16, 23, 25-29, and 36-37 (Under Seal) |
| **55.** | 11/23/2011 | 669 | Memorandum of Law in Opposition to the Motion of Access Industries Holdings LLC for Summary Judgment on Count Nine of the Amended Complaint (Redacted Version) |
| **56.** | 11/23/2011 | 670 | Plaintiff's Local Rule 7056-1 Counter-Statement of Undisputed Facts in Support of its Opposition |

| | | | to Motion of Access Industries Holdings LLC for Summary Judgment on Count Nine |
|---|---|---|---|
| **57.** | 11/23/2011 | 671 | Declaration of Sigmund S. Wissner-Gross in Support of Plaintiff's Opposition to Motion of Access Industries Holdings LLC for Summary Judgment on Count Nine |
| **58.** | 1/3/2012 | 675 | Reply Memorandum of Law in Support of the Trustee's Motion for Summary Judgment on Count Nine of the Amended Complaint (Redacted Version) |
| **59.** | 1/3/2012 | 676 | Trustee's Statement of Objections and Responses to the Statement of Additional Facts of Access Industries Holdings LLC (Redacted Version) |
| **60.** | 1/3/2012 | 677 | Declaration of Sigmund S. Wissner-Gross in Support of the Trustee's Response to Access Industries Holdings LLC's Statement of Additional facts (Redacted Version) |
| **61.** | 1/4/2016 | 697 | Decision and Order on Defendants' Motions to Dismiss Counts 12, 15, and 16 |
| **62.** | 1/4/2016 | 698 | Decision and Order on Defendants' Motions to Dismiss Counts 2, 6, 7, 14 and 18 |
| **63.** | 4/4/2016 | 721 | Statement of Supplemental Authorities |
| **64.** | 5/13/2016 | 732 | Second Amended Complaint |
| **65.** | 6/15/2016 | 735 | Supplemental Statement of Authorities in Support of Access Industries Holdings LLC's Motion for Summary Judgment on Count 9 of the Amended Complaint |
| **66.** | 6/15/2016 | 736 | Response to Nell Limited and Len Blavatnik's Notice of Supplemental Authorities in Support of Their Motion for Summary Judgment on Count 1 of the Amended Complaint |
| **67.** | 6/15/2016 | 737 | Supplemental Memorandum of Law in Support of the Trustee's Motion for Summary Judgment on Count 9 of the Amended Complaint and in Opposition to the Motion of Access Industries Holdings LLC for Summary Judgment on Count 9 of the Amended Complaint |
| **68.** | 6/17/2016 | 740 | Motion to Allow Use of Certain Deposition Transcripts at Trial in Lieu of Live Testimony filed by Richard I. Werder on behalf of AI |

| | | | International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Alex Blavatnik, Leonard Blavatnik, Philip Kassin, Nell Limited, Peter Thoren |
|---|---|---|---|
| 69. | 6/21/2016 | 742 | Memorandum of Law filed by Richard I. Werder on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., BI S.A.R.L., Lincoln Benet, Alex Blavatnik, Leonard Blavatnik, Philip Kassin, Nell Limited, Peter Thoren |
| 70. | 6/29/2016 | 757 | Response to Supplemental Memorandum of Law filed by Susheel Kirpalani on behalf of Access Industries Holdings LLC |
| 71. | 6/29/2016 | 758 | Trustee's Response to Access Industries Holdings LLC's Notice of Supplemental Authorities in Support of its Motion for Summary Judgment on Count 9 of the Amended Complaint |
| 72. | 7/6/2016 | 764 | Plaintiff's Memorandum of Law in Opposition to Defendants' Motion for Leave to Use Certain Deposition Transcripts at Trial in Lieu of Live Testimony |
| 73. | 7/6/2016 | 765 | Declaration of Sigmund S. Wissner-Gross |
| 74. | 7/8/2016 | 767 | Memorandum of Law in Further Support of Motion for Leave to Use Certain Deposition Transcripts at Trial in Lieu of Live Testimony filed by Richard I. Werder on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Alex Blavatnik, Leonard Blavatnik, Philip Kassin, Nell Limited, Peter Thoren |
| 75. | 7/20/2016 | 771 | Order Denying Cross Motions for Summary Judgment on Count 9 of the Amended Complaint |
| 76. | 7/20/2016 | 772 | Order Granting in Party and Denying in Part Nell Limited and Len Blavatnik's Motion for Summary Judgment on Count 1 and Motion for Partial Summary Judgment on Count 1 of the Amended Complaint |
| 77. | 7/28/2016 | 782 | Reply To Defendants Supplemental Memorandum In Support Of Motions In Limine To Preclude The Testimony Of David H. Witte filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the |

| | | | |
|---|---|---|---|
| | | | LB Litigation Trust |
| **78.** | 8/10/2016 | 798 | Letter to The Honorable Martin Glenn regarding reinstatement of the Count II intentional fraudulent transfer claim Filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| **79.** | 8/10/2016 | 799 | Motion to Reconsider Dismissal of Case / Notice of the Trustees Motion for Reconsideration of the Courts January 4, 2016 Decision and Order and Reinstatement of Count II filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| **80.** | 8/10/2016 | 800 | Memorandum of Law in Support of the Trustees Motion for Reconsideration of the Courts January 4, 2016 Decision and Order and Reinstatement of Count II filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| **81.** | 8/12/2016 | 803 | Reply to Motion Supplemental Reply in Further Support of the Motions in Limine to Preclude the Testimony of David H. Witte filed by Richard I. Werder on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Alex Blavatnik, Leonard Blavatnik, Philip Kassin, Nell Limited, Peter Thoren |
| **82.** | 8/24/2016 | 809 | Order, Signed on 8/24/2016, Denying Motion in Limine to Preclude the Testimony of David H. Witte |
| **83.** | 8/26/2016 | 810 | Reply to Motion Unredacted Supplemental Reply in Further Support of the Motions in Limine to Preclude the Testimony of David H. Witte filed by Richard I. Werder on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Alex Blavatnik, Leonard Blavatnik, Philip Kassin, Nell Limited, Peter Thoren |
| **84.** | 8/31/2016 | 811 | Unredacted Reply to Defendants' Supplemental Memorandum in Support of Motions in Limine to Preclude the Testimony of David H. Witte filed by Sigmund S. Wissner-Gross on behalf of |

| | | | Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
|---|---|---|---|
| **85.** | 9/6/2016 | 814 | Opposition filed by Richard I. Werder on behalf of Leonard Blavatnik, Nell Limited |
| **86.** | 9/6/2016 | 815 | Declaration in Support of the Opposition of Defendants Nell Limited and Len Blavatnik to the Trustees Motion to Reinstate Count 2 filed by Susheel Kirpalani on behalf of Leonard Blavatnik, Nell Limited |
| **87.** | 9/7/2016 | 816 | Joint Status Report Filed by Richard I. Werder on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., BI S.A.R.L., Lincoln Benet, Leonard Blavatnik, Philip Kassin, Nell Limited |
| **88.** | 9/8/2016 | 818 | Letter to Judge Glenn from Sigmund S. Wissner-Gross Pursuant to the Court's August 11, 2016 Scheduling Order Filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| **89.** | 9/19/2016 | 821 | Letter re: Response To Court's September 12, 2016 Order Filed by Susheel Kirpalani on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Leonard Blavatnik, Philip Kassin, Nell Limited |
| **90.** | 9/19/2016 | 822 | Letter to the Honorable Martin Glenn re question posed by the Court at the status conference held on September 12, 2016 Filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| **91.** | 9/20/2016 | 823 | Motion to Preclude Plaintiff Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust, From Proffering Certain Testimony of His Designated Experts Ralph Tuliano, David Witte, and H.G. Nebeker |
| **92.** | 9/20/2016 | 824 | Memorandum of Law in Support of Motion to Preclude Certain Testimony of Ralph Tuliano, David Witte and H.G. Nebeker |
| **93.** | 9/15/2016 | 826 | Transcript of Hearing Held 7/11/2016 re: Motion for Summary Judgment Filed by Nell Limited and |

| | | | |
|---|---|---|---|
| | | | Len Blavatnik Regarding Counts 1 and 2 of the Amended Complaint, et al. |
| 94. | 9/27/2016 | 827 | Memorandum of Law in Opposition to the Motion in Limine of the Access Defendants to Preclude Certain Testimony of Ralph Tuliano, David Witte and H.G. Nebeker |
| 95. | 9/27/2017 | 828 | Declaration of Richard I. Werder in Support of the Access Defendants' Motion in Limine to Preclude Certain Testimony of Ralph Tuliano, David Witte and H.G. Nebeker |
| 96. | 9/29/2016 | 829 | Letter to the Honorable Judge Glenn to Request a Telephone Conference Filed by Susheel Kirpalani on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Leonard Blavatnik, Philip Kassin, Nell Limited |
| 97. | 9/29/2016 | 830 | Order, signed on 9/29/2016, Denying Letter Request to Compel Testimony of Alex Blavatnik |
| 98. | 9/29/2016 | 831 | Letter to the Honorable Martin Glenn in response to Kirpalani's September 29th letter Filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| 99. | 10/3/2016 | 833 | Notice of the Trustee's Motion in Limine to Exclude (i) the Expert Testimony of Pieter Van Der Korst and (ii) Certain Deposition Testimony Designated by the Access Defendants |
| 100. | 10/3/2016 | 834 | Memorandum of Law in Support of the Trustee's Motion in Limine to Exclude (i) the Expert Testimony of Pieter Van Der Korst and (ii) Certain Deposition Testimony Designated by the Access Defendants |
| 101. | 10/3/2016 | 835 | Defendants' Pre-Trial Legal Brief |
| 102. | 10/3/2016 | 836 | [Proposed] Joint Pre-Trial Order |
| 103. | 10/3/2016 | 837 | Plaintiff's Pre-Trial Brief |
| 104. | 10/10/2016 | 839 | Notice of the Trustee's Motion in Limine to Exclude the Declaration of James L. Gallogly |
| 105. | 10/10/2016 | 840 | Memorandum of Law in Support of the Trustee's Motion in Limine to Exclude the Declaration of |

14

| | | | James L. Gallogly |
|---|---|---|---|
| **106.** | 10/10/2016 | 841 | Notice of the Trustee's Motion in Limine to Exclude Certain Portions of the Witness Statements Proffered by the Access Defendants |
| **107.** | 10/10/2016 | 842 | Memorandum of Law in Support of the Trustee's Motion in Limine to Exclude Certain Portions of the Witness Statements Proffered by the Access Defendants |
| **108.** | 10/10/2016 | 843 | Declaration of Sigmund S. Wissner-Gross |
| **109.** | 10/10/2016 | 844 | Joint Status Report Filed by Richard I. Werder on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Leonard Blavatnik, Philip Kassin, Nell Limited, Perella Weinberg Partners LP |
| **110.** | 10/10/2016 | 845 | Memorandum of Law in Opposition to Trustee's Motion to i) Exclude the Foreign Law Declaration of Peter van der Korst and ii) Certain Deposition Designations filed by Richard I. Werder on behalf of NAG Investments LLC, AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Leonard Blavatnik, Philip Kassin, Nell Limited, Perella Weinberg Partners LP |
| **111.** | 10/10/2016 | 846 | Declaration of Rex Lee in Opposition to Trustee's Motion to Exclude i) the Foreign Law Declaration of Peter van der Korst and ii) Certain Deposition Designations filed by Richard I. Werder on behalf of AI International, S.A.R.L., Access Industries Holdings LLC, Access Industries, Inc., Lincoln Benet, Leonard Blavatnik, Philip Kassin, NAG Investments LLC, Nell Limited, Perella Weinberg Partners LP |
| **112.** | 10/11/2016 | 848 | Joint Pre-Trial Order |
| **113.** | 10/11/2016 | 849 | Memorandum Opinion and Order Granting in Part and Denying in Party Access Defendants' Motion in Limine to Preclude Certain Testimony of Ralph Tuliano, David Witte, and H.G. Nebeker |
| **114.** | 10/13/2017 | 850 | Letter to the Honorable Judge Glenn Regarding the Admissibility of Pike Declaration Documents |
| **115.** | 10/13/2016 | 851 | Letter On Behalf of AI International, S.a.r.l., Access Industries Holdings LLC, Access |

| | | | |
|---|---|---|---|
| | | | Industries, Inc., Lincoln Benet, Leonard Blavatnik, Philip Kassin, Perella Weinberg Partners LP |
| **116.** | 10/14/2016 | 852 | Memorandum of Law in Opposition to Trustee's Motions in Limine to Exclude (i) Certain of the Witness Statements Submitted by Defendants and (ii) the Declaration of James L. Gallogly |
| **117.** | 10/6/2016 | 853 | Transcript of Hearing Held 9/12/2016 re: Motion to Dismiss Adversary Proceeding; Case Management Conference |
| **118.** | 10/19/2016 | 854 | Memorandum Opinion and Order Overruling in Party and Sustaining in Part the Access Defendants' Hearsay Objections to Certain Email Exhibits |
| **119.** | 10/20/2016 | 855 | Order Admitting Certain Exhibits into Evidence During the Testimony of Ralph Tuliano |
| **120.** | 10/21/2016 | 856 | Order Admitting Certain Exhibits into Evidence During the Testimony of David H. Witte |
| **121.** | 10/24/2016 | 857 | Order Sustaining in Part and Overruling in Part Objections to Declarations Offered as Direct Testimony by the Access Defendants |
| **122.** | 10/24/2016 | 858 | Order Denying Trustee's Motion in Limine to Exclude the Declaration of James L. Gallogly |
| **123.** | 10/25/2016 | 859 | Order Admitting Certain Exhibits into Evidence Subject to the Court's Order Granting in Party and Denying in Party Access Defendants' Motion in Limine to Preclude Certain Testimony of Ralph Tuliano, David Witte and H.G. Nebeker |
| **124.** | 10/26/2016 | 860 | Order Admitting Certain Exhibits into Evidence During the Testimony of Ajay Patel |
| **125.** | 10/26/2016 | 861 | Order Admitting Certain Exhibits into Evidence During the Testimony of Horace Gil Nebeker |
| **126.** | 10/20/2016 | 863 | Transcript of Hearing Held 10/17/2016 9:43 AM re: Transcript of Trial; Trustee's Motion In Limine to Exclude (I) The Expert Testimony of Pieter Van Der Korst and (II) Certain Deposition Testimony Designated by the Access Defendants |

16

| 127. | 10/20/2016 | 864 | Transcript of Hearing Held 10/17/2016 2:21 PM re: Trial |
| 128. | 10/27/2016 | 865 | Order Admitting Certain Exhibits Offered into Evidence During the Testimony of Len Blavatnik |
| 129. | 10/31/2016 | 866 | Order Granting in Part and Denying in Party the Trustee's Motion in Limine to Exclude (I) The Expert Testimony of Pieter Van Der Korst and (II) Certain Deposition Testimony Designated by the Access Defendants |
| 130. | 10/24/2016 | 867 | Transcript of Hearing Held 10/20/2016 9:02 AM re: Trial |
| 131. | 11/02/2016 | 868 | Transcript of Hearing Held 10/18/2016 re: Trial |
| 132. | 11/02/2016 | 869 | Transcript of Hearing Held 10/20/2016 2:01 PM re: Trial |
| 133. | 11/05/2016 | 870 | Letter to the Honorable Judge Glenn re Admissibility of Twitchell and Bigman Exhibits |
| 134. | 11/02/2016 | 873 | Transcript of Hearing Held 10/24/2016 re: Trial |
| 135. | 11/02/2016 | 876 | Transcript of Hearing Held 11/1/2016 re: Trial |
| 136. | 11/06/2016 | 878 | Transcript of Hearing Held 11/3/2016 re: Trial |
| 137. | 11/08/2016 | 879 | Transcript of Hearing Held 11/04/2016 re: Trial |
| 138. | 11/08/2016 | 880 | Transcript of Hearing Held 11/7/2016 re: Trial |
| 139. | 11/14/2016 | 881 | Order Admitting Deposition Designations and Counter-Designations Into Evidence and Rulings on Objections |
| 140. | 11/14/2016 | 882 | Letter to the Honorable Judge Glenn re Admissibility of Certain PX Exhibits |
| 141. | 11/14/2016 | 883 | Letter to the Honorable Judge Glenn re Additional Exhibits Offered |
| 142. | 11/15/2016 | 884 | Transcript of Hearing Held 10/21/2016 re: Transcript of Trial |
| 143. | 11/10/2016 | 885 | (Revised) Transcript of Hearing Held 10/25/2016 re: Transcript of Trial |
| 144. | 11/20/2016 | 886 | (Revised) Transcript of Hearing Held 10/31/2016 re: Transcript of Trial |

| 145. | 11/20/2016 | 887 | (Revised) Transcript of Hearing Held 11/02/16 re: Transcript of Trial |
| 146. | 11/15/2016 | 888 | Letter re Defendants' Additional Exhibits |
| 147. | 11/16/2016 | 889 | Letter in Support of Defendants' Objections to the Entry Into Evidence of Certain Documents by the Trustee |
| 148. | 11/17/2016 | 890 | Order Admitting Certain Exhibits into Evidence During the Testimony of Anand Melvani |
| 149. | 11/17/2016 | 891 | Order Admitting Certain Exhibit into Evidence During the Testimony of Freddie Reiss |
| 150. | 11/17/2016 | 892 | Order Admitting Certain Exhibits Offered into Evidence During the Testimony of John Vaske |
| 151. | 11/17/2016 | 893 | Letter in Support of Defendants' Objections to Trustee's Additional Exhibits |
| 152. | 11/18/2016 | 894 | Order Admitting Certain Exhibits Offered into Evidence During the Testimony of Alan Bigman |
| 153. | 11/18/2016 | 895 | Order Admitting Certain Exhibits Offered into Evidence During the Testimony of Robert Jeffries |
| 154. | 11/18/2016 | 896 | Order Admitting Certain Exhibits Offered into Evidence During the Testimony of Karen Twitchell |
| 155. | 11/18/2016 | 897 | Letter re: Support of Defendants' November 15, 2016 Letter Seeking to Admit Additional Exhibits into Evidence |
| 156. | 11/21/2016 | 898 | Letter to the Honorable Judge Glenn in Response to Defendants' November 17, 2016 Letter |
| 157. | 11/21/2016 | 899 | Letter to the Honorable Judge Glenn in Response to Defendants' November 15, 2016 and November 18, 2016 Letters |
| 158. | 11/23/2016 | 900 | Letter in Further Support of Defendants' Additional Exhibits |
| 159. | 11/29/2016 | 901 | Order Sustaining in Part and Overruling in Party Objections to Admitting Certain Additional Exhibits into Evidence |
| 160. | 12/2/2016 | 902 | Order Admitting Certain Exhibits Offered into Evidence During the Testimony of James Gallogly |

| 161. | 12/2/2016 | 903 | Amended Order Admitting Certain Exhibits Into Evidence Subject to the Court's Order Granting in Party and Denying in Part Access Defendants' Motion in Limine to Preclude Certain Testimony of Ralph Tuliano, David Witte, and H.G. Nebeker |
| 162. | 12/2/2016 | 904 | Order Admitting Certain Exhibits Offered into Evidence During the Testimony of Richard Storey |
| 163. | 12/2/2016 | 905 | Order Admitting Certain Exhibits Offered into Evidence During the Testimony of Philip Kassin |
| 164. | 12/16/2016 | 906 | Defendants' Proposed Findings of Fact and Conclusions of Law |
| 165. | 12/16/2016 | 907 | Plaintiff's Post-Trial Brief |
| 166. | 12/17/2016 | 908 | The Trustee's Proposed Findings of Fact |
| 167. | 12/19/2016 | 909 | The Trustee's (Corrected) Proposed Findings of Fact |
| 168. | 12/20/2016 | 910 | Transcript of Hearing Held 10/19/2016 9:12 AM re: Trial |
| 169. | 12/23/2016 | 911 | Transcript of Hearing Held 10/19/2016 2:17 PM re: Trial |
| 170. | 1/11/2017 | 913 | Transcript regarding Hearing Held on 10/11/2016 |
| 171. | 2/6/2017 | 914 | Transcript of Hearing Held 2/2/2017 re: Closing Arguments in Reference to Trial |
| 172. | 2/15/2017 | 915 | Letter to the Honorable Judge Glenn re Certain Questions and Comments of the Court at Closing Arguments Held February 2, 2017 |
| 173. | 2/16/2017 | 916 | Letter in Response to Trustee's Letter of February 15, 2017 |
| 174. | 2/27/2017 | 917 | Response Letter to Defendants' February 16, 2017 Letter |
| 175. | 4/21/2017 | 918 | Order Admitting Certain Exhibits into Evidence |
| 176. | 4/21/2017 | 919 | Memorandum Opinion and Order After Trial |
| 177. | 5/8/2017 | 920 | Letter to the Honorable Judge Martin Glenn Enclosing the Trustee's Proposed Counter-Judgment |
| 178. | 5/8/2017 | 921 | Letter re: Defendants' Proposed Judgment |

| 179. | 5/9/2017 | 922 | Letter to the Honorable Judge Glenn in Response to Defendants' May 7, 2017 Letter |
| 180. | 5/15/2017 | 923 | Order Granting Plaintiff's Request for Prejudgment Interest |
| 181. | 5/15/2017 | 924 | Judgment (Index No. BC 17,0058) |
| 182. | 5/30/2017 | 925 | Notice of Appeal |

## Documents Filed in Case No. 11-01844 (*Weisfelner v. NAG Investments, LLC*)[3]

| Designation No. | Filing Date | Docket No. | Description |
| --- | --- | --- | --- |
| 183. | 6/16/2011 | 9 | Amended Complaint |
| 184. | 6/30/2011 | 10 | Motion of NAG Investments LLC to Dismiss the Amended Complaint |
| 185. | 6/30/2011 | 11 | Memorandum of Law In Support of Motion of NAG Investments LLC to Dismiss the Amended Complaint |
| 186. | 7/21/2011 | 17 | Memorandum of Law Memorandum in Opposition to Motion to Dismiss the Amended Complaint filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| 187. | 8/11/2011 | 19 | Reply Memorandum of Law in Support of Motion of NAG Investments LLC to Dismiss the Amended Complaint |
| 188. | 7/20/2016 | 39 | Order signed on 7/20/2016 Denying NAG's Motion to Dismiss |
| 189. | 9/7/2016 | 43 | Joint Status Report Filed by Richard I. Werder on behalf of NAG Investments, LLC |
| 190. | 9/8/2016 | 44 | Letter to Judge Glenn from Sigmund S. Wissner-Gross Pursuant to the Court's August 11, 2016 Scheduling Order Filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| 191. | 9/15/2016 | 45 | Transcript regarding Hearing Held on 7/11/2016 |

---

[3] A copy of the entire docket sheet is attached in Appendix 38.

| 192. | 10/3/2016 | 47 | Defendant's Pre Trial Legal Brief filed by Susheel Kirpalani on behalf of NAG Investments, LLC |
| 193. | 10/3/2016 | 48 | Plaintiff's Pre-Trial Brief filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| 194. | 10/3/2016 | 49 | [Proposed] Joint Pre-Trial Order filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| 195. | 10/11/2016 | 50 | Joint Pre-Trial Order signed on 10/11/2016 |
| 196. | 10/6/2016 | 51 | Transcript regarding Hearing Held on 9/12/2016 |
| 197. | 10/20/2016 | 52 | Order, signed on 10/20/2016, Admitting Certain Exhibits into Evidence During the Testimony of Ralph Tuliano |
| 198. | 10/21/2016 | 53 | Order, Signed on 10/21/2016, Admitting Certain Exhibits into Evidence During the Testimony of David H. Witte |
| 199. | 10/25/2016 | 54 | Order, Signed on 10/25/2016, Admitting Certain Exhibits Into Evidence Subject to the Court's Order Granting in Part and Denying in Part Access Defendants' Motion in Limine to Preclude Certain Testimony of Ralph Tuliano, David Witte and H.G. Nebeker |
| 200. | 10/26/2016 | 55 | Order, signed on 10/26/2016, Admitting Certain Exhibits into Evidence During the Testimony of Ajay Patel |
| 201. | 10/26/2016 | 56 | Order, signed on 10/26/2016, Admitting Certain Exhibits into Evidence During the Testimony of Horace Gil Nebeker |
| 202. | 10/27/2016 | 57 | Order, Signed on 10/27/2016, Admitting Certain Exhibits Offered into Evidence During the Testimony of Len Blavatnik |
| 203. | 11/1/2016 | 58 | Transcript regarding Hearing Held on 10/20/2016 9:02AM RE: Trustees Motion In Limine To Exclude (I) The Expert Testimony Of Pieter Van Der Korst And (Ii) Certain Deposition Testimony Designated By The Access Defendants |

| 204. | 11/1/2016 | 59 | Transcript regarding Hearing Held on 10/17/2016 |
|------|-----------|-----|----------------------------------------------|
| 205. | 11/4/2016 | 60 | Transcript regarding Hearing Held on 10/18/16 |
| 206. | 11/4/2016 | 61 | Transcript regarding Hearing Held on 10/20/16 |
| 207. | 11/7/2016 | 63 | Transcript regarding Hearing Held on 10/24/16 |
| 208. | 11/7/2016 | 66 | Transcript regarding Hearing Held on 11/01/16 |
| 209. | 11/7/2016 | 68 | Transcript regarding Hearing Held on 11/03/16 |
| 210. | 11/9/2016 | 69 | Transcript regarding Hearing Held on 11/04/16 |
| 211. | 11/10/2016 | 70 | Transcript regarding Hearing Held on 11/07/16 |
| 212. | 11/14/2016 | 71 | Order, Signed on 11/14/2016, Admitting Deposition Designations and Counter-Designations Into Evidence and Rulings on Objections |
| 213. | 11/15/206 | 72 | Transcript regarding Hearing Held on 10/21/16 |
| 214. | 11/15/2016 | 73 | Transcript regarding Hearing Held on 10/25/16 |
| 215. | 11/15/2016 | 74 | Transcript regarding Hearing Held on 10/31/16 |
| 216. | 11/15/2016 | 75 | Transcript regarding Hearing Held on 11/02/16 |
| 217. | 11/17/2016 | 76 | Order, Signed on 11/17/2016, Admitting Certain Exhibits Offered Into Evidence During the Testimony of Anand Melvani |
| 218. | 11/17/2016 | 77 | Order, Signed on 11/17/2016, Admitting Certain Exhibits Offered Into Evidence During the Testimony of Freddie Reiss |
| 219. | 11/17/2016 | 78 | Order, Signed on 11/17/2016, Admitting Certain Exhibits Offered Into Evidence During the Testimony of John Vaske |
| 220. | 11/18/2016 | 79 | Order, signed on 11/18/2016, Admitting Certain Exhibits Offered Into Evidence During the Testimony of Alan Bigman |
| 221. | 11/18/2016 | 80 | Order, signed on 11/18/2016, Admitting Certain Exhibits Offered Into Evidence During the Testimony of Robert Jeffries |

| 222. | 11/18/2016 | 81 | Order, signed on 11/18/2016, Admitting Certain Exhibits Offered Into Evidence During the Testimony of Karen Twitchell |
| 223. | 11/29/2016 | 82 | Order, Signed on 11/29/2016, Sustaining in Part and Overruling in Part Objections to Admitting Certain Additional Exhibits Into Evidence |
| 224. | 12/2/2016 | 83 | Order, signed on 12/2/2016, Admitting Certain Exhibits Offered Into Evidence During the Testimony of James Gallogly |
| 225. | 12/2/2016 | 84 | Order, signed on 12/2/2016, Admitting Certain Exhibits Into Evidence Subject to the Court's Order Granting in Part and Denying in Part Access Defendants' Motion in Limine to Preclude Certain Testimony of Ralph Tuliano, David Witte and H.G. Nebeker |
| 226. | 12/2/2016 | 85 | Order, signed on 12/2/2016, Admitting Certain Exhibits Offered Into Evidence During the Testimony of Richard Storey |
| 227. | 12/2/2016 | 86 | Order, signed on 12/2/2016, Admitting Certain Exhibits Offered Into Evidence During the Testimony of Philip Kassin |
| 228. | 12/16/2016 | 87 | Findings of Fact and Conclusions of Law Defendant's Proposed Findings of Fact and Conclusion of Law Filed by Richard I. Werder on behalf of NAG Investments, LLC |
| 229. | 12/16/2016 | 88 | Memorandum of Law / Plaintiff's Post-Trial Brief filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| 230. | 12/16/2016 | 89 | Findings of Fact and Conclusions of Law / The Trustee's Proposed Findings of Fact Filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| 231. | 12/19/2016 | 90 | Findings of Fact and Conclusions of Law / The Trustee's (Corrected) Proposed Findings of Fact Filed by Sigmund S. Wissner-Gross on behalf of Edward S. Weisfelner, as Litigation Trustee of the LB Litigation Trust |
| 232. | 12/23/2016 | 91 | Transcript regarding Hearing Held on 10/19/2016 |

| 233. | 12/23/2016 | 92 | Transcript regarding Hearing Held on 10/19/2016 |
| 234. | 2/6/2017 | 94 | Transcript regarding Hearing Held on 02/02/2017 |
| 235. | 4/21/2017 | 95 | Order, Signed on 4/21/2017, Admitting Certain Exhibits Into Evidence |
| 236. | 4/21/2017 | 96 | Memorandum Opinion and Order After Trial |
| 237. | 5/15/2017 | 97 | Judgment (Index No. BC 16,0058) |
| 238. | 5/30/2017 | 98 | Notice of Appeal |

## Exhibits Admitted at Trial[4]

| Designation No. | Trial Exhibit No. | Date | Description |
|---|---|---|---|
| JOINT EXHIBITS | | | |
| 239. | JX001 | 8/1/2005 | Management Agreement |
| 240. | JX002 | 8/10/2006 | Letter from Volker Trautz and Len Blavatnik to Dan Smith with Merrill Lynch Letter and Presentation Attached |
| 241. | JX003 | 8/17/2006 | Letter from Dan Smith to Len Blavatnik and Volker Trautz |
| 242. | JX004 | 11/1/2006 | Business Plan 2007 to 2011: Submission to Supervisory Board |
| 243. | JX005 | 5/4/2007 | Confirmation of OTC Postpaid Share Forward Contract between Merrill Lynch and AI Chemical |
| 244. | JX006 | 7/11/2007 | Confidentiality Agreement |
| 245. | JX007 | 7/15/2007 | Resolutions of the Sole Manager and General Partner of Basell AF S.C.A. |
| 246. | JX008 | 7/16/2007 | Agreement and Plan of Merger |
| 247. | JX009 | 7/16/2007 | Proposal letter re Lyondell Chemical Company and Basell AF merger |
| 248. | JX010 | 7/16/2007 | Project Hugo Fee Letter |

---

[4] The Exhibits Admitted at Trial are attached in Appendices 1-35.

| 249. | JX011 | 7/16/2007 | Project Hugo Commitment Letter |
| 250. | JX012 | 7/17/2007 | Joint Press Release: Basell to acquire Lyondell Chemical Company for $48 per share |
| 251. | JX013 | 8/8/2007 | Project Hugo - ABN AMRO Commitment |
| 252. | JX014 | 8/14/2007 | Physical Settlement Election Notice |
| 253. | JX015 | 8/14/2007 | Preliminary proxy statement |
| 254. | JX016 | 8/20/2007 | Schedule 13-D filed by AI Chemical |
| 255. | JX017 | 8/21/2007 | Lyondell Chemical Company Schedule 13D-A |
| 256. | JX018 | 9/17/2007 | Draft Minutes |
| 257. | JX019 | 10/1/2007 | Senior Managing Agent, Confidential Information Memorandum |
| 258. | JX020 | 10/26/2007 | PricewaterhouseCoopers Letter to Merrill Lynch |
| 259. | JX021 | 10/29/2007 | Project Hugo - UBS Commitment |
| 260. | JX022 | 10/29/2007 | Project Hugo Commitment Letter |
| 261. | JX023 | 10/29/2007 | John Mayes, John R. Auers, Charles L. Miller, Michael Leger, Houston Refining Due Diligence Report, Turner, Mason & Company |
| 262. | JX024 | 11/1/2007 | Project Hugo a presentation prepared for the Mandated Lead Arrangers (Final Report) |
| 263. | JX025 | 11/1/2007 | Email from Arvind Aggarwal to Debbie Hassan re FW: Consultancy Costs |
| 264. | JX026 | 11/2007 | $2,1,50,000,000 Asset Based Loan Facilities Confidential Information Memo |
| 265. | JX027 | 11/1/2007 | Basell/Lyondell Merger Presentation |
| 266. | JX028 | 11/1/2007 | $2,150,000,000 Asset Based Loan Facilities Private Supplement |
| 267. | JX029 | 12/7/2007 | Resolutions of the Sole Manager and General Partner of Basell AF S.C.A. |
| 268. | JX030 | 12/7/2007 | Resolutions of the Shareholders of Basell AF S.C.A. |
| 269. | JX031 | 12/11/2007 | Termination Agreement |

| 270. | JX032 | 12/11/2007 | New Management Agreement |
| 271. | JX033 | 12/11/2007 | Duff & Phelps Fairness Opinion |
| 272. | JX034 | 12/17/2007 | Early Settlement Notice |
| 273. | JX035 | 12/19/2007 | PricewaterhouseCoopers Final Draft at Closing |
| 274. | JX036 | 12/20/2007 | Stock Purchase Agreement by and between Nell and Basell Funding S.á.r.l. |
| 275. | JX037 | 12/20/2007 | Contribution Agreement of AI Chemical by and between Basell Funding and LyondellBasell Finance Company |
| 276. | JX038 | 12/20/2007 | Contribution Agreement between LyondellBasell Finance Company and LBIH LLC |
| 277. | JX039 | 12/20/2007 | Certificate of Merger |
| 278. | JX040 | 12/20/2007 | Contribution Agreement of AI Chemical by and between Len Blavatnik and Nell |
| 279. | JX041 | 12/20/2007 | Intercompany Loan Agreement between Basell Holdings and Basell Funding |
| 280. | JX042 | 12/20/2007 | Instruction Letter regarding payment pursuant to the Loan Agreement by and between AI Chemical and LyondellBasell Finance Company |
| 281. | JX043 | 12/20/2007 | Schedule 13-D filed by AI Chemical |
| 282. | JX044 | 12/20/2007 | Assignment and Assumption Agreement by and between AI Chemical and LBIH LLC |
| 283. | JX045 | 12/20/2007 | 2007 Credit Agreement |
| 284. | JX046 | 12/20/2007 | Bridge Loan Agreement |
| 285. | JX047 | 12/20/2007 | Project Hugo Fee Letter |
| 286. | JX048 | 12/26/2007 | Certificate of Cancellation of AI Chemical filed with the Secretary of State of the State of Delaware |
| 287. | JX049 | 3/13/2008 | Board Meeting Minutes |
| 288. | JX050 | 3/19/2008 | Duff & Phelps letter agreement |
| 289. | JX051 | 3/27/2008 | Access Revolving Credit Agreement |

| 290. | JX052 | 3/31/2008 | LBI Quarterly Financial Report for the quarter ended March 31, 2008 |
|------|-------|-----------|----------------------------------------------------------------------|
| 291. | JX053 | 4/8/2016 | Lyondell/Basell Control Reports, April '08 - January '09 |
| 292. | JX054 | 4/30/2008 | Amended and Restated Senior Credit Agreement |
| 293. | JX055 | 4/30/2008 | Commitment Release |
| 294. | JX056 | 5/1/2008 | May 2008 Confidential Information Memorandum, Private Side |
| 295. | JX057 | 5/27/2008 | Confirmation for Derivative Transaction |
| 296. | JX058 | 6/30/2008 | Lyondell Chemical Company Form 10-Q |
| 297. | JX059 | 6/30/2008 | LyondellBasell Industries AF S.C.A Quarterly Financial Report |
| 298. | JX060 | 7/1/2008 | 2008 GRF-07 Controlling Report |
| 299. | JX061 | 8/19/2008 | LyondellBasell AF SCA Second Quarter 2008 Review |
| 300. | JX062 | 9/30/2008 | LBI Quarterly Financial Report |
| 301. | JX063 | 10/15/2008 | Committed Loan Notice |
| 302. | JX064 | 10/16/2008 | Revolving Paydown Request |
| 303. | JX065 | 10/17/2008 | Revolving Paydown Request |
| 304. | JX066 | 10/20/2008 | Revolving Paydown Request |
| 305. | JX068 | 11/1/2008 | LBI November 2008 Control Report |
| 306. | JX069 | 11/14/2008 | LyondellBasell SBFIC November Financial Update |
| 307. | JX070 | 12/29/2008 | Bank Update Meeting |
| 308. | JX071 | 12/30/2008 | Committed Loan Notice Revolver |
| 309. | JX072 | 12/31/2008 | Letter from AI International to LBI denying revolver request |
| 310. | JX073 | 12/31/2008 | LyondellBasell Industries AF S.C.A Consolidated Financial Statements |

| 311. | JX074 | 7/16/2007 | Closing Funds Memorandum |
| 312. | JX075 | 7/13/2007 | Engagement Letter with Perella Weinberg Partners |
| 313. | JX076 | 7/16/2007 | SB Minutes |
| 314. | JX077 | 7/30/2007 | Monomers Market Report - Data Supplement |
| 315. | JX078 | 9/26/2007 | Basell and Lyondell Bank Meeting |
| 316. | JX079 | 10/12/2007 | Lyondell Chemical Company Schedule 14D |
| 317. | JX080 | 10/22/2007 | Basell/Lyondell Merger Rating Agency Review presentation |
| 318. | JX081 | 10/23/2007 | Basell/Lyondell Merger Rating Agency Review Moody's Investors Service |
| 319. | JX082 | 11/1/2007 | Chemical Company Analysis 2007 Edition: Basell/Lyondell |
| 320. | JX083 | 12/11/2007 | Minutes of the Meeting of the Sole Manager and General Partner of Basell AF S.C.A. |
| 321. | JX084 | 12/19/2007 | Closing Cash Flow Mechanics |
| 322. | JX085 | 12/21/2007 | LyondellBasell Supervisory Board Approval for 2008 Business Plan |
| 323. | JX086 | 12/31/2007 | Lyondell Chemical Company Form 10-K |
| 324. | JX087 | 3/12/2008 | LyondellBasell Cash and Liquidity Discussion |
| 325. | JX088 | 3/27/2008 | Duff & Phelps, LLC Letter Fairness Opinion |
| 326. | JX089 | 4/2/2008 | LyondellBasell Industries Financial Updates (Conservative Case) |
| 327. | JX090 | 4/4/2008 | Covenant and ABL Discussion with Banks |
| 328. | JX091 | 4/11/2008 | LyondellBasell Cash and Liquidity Discussion |
| 329. | JX092 | 4/24/2008 | Standard & Poor's Financial Services LLC Research Update |
| 330. | JX093 | 4/28/2008 | LyondellBasell Industries AF SCA Consolidated Financial Statements for the year Jan. 1, 2007 to Dec. 31, 2007 |
| 331. | JX094 | 5/12/2008 | Moody's Rating Action: LyondellBasell Industries AF S.C.A |

| 332. | JX095 | 7/1/2008 | A new Global Leader |
| 333. | JX096 | 8/29/2008 | 2008 GFR-07 Controlling Report |
| 334. | JX097 | 9/30/2008 | Lyondell Chemical Company Third Quarter 2008 Form 10-Q |
| 335. | JX098 | 11/14/2008 | LyondellBasell SBFIC November Financial Update |
| 336. | JX099 | 12/10/2008 | SB Agenda and Presentations |
| 337. | JX100 | 12/10/2008 | SB Minutes |
| 338. | JX101 | 12/31/2008 | CMAI Monomers Market Report |
| 339. | JX102 | 12/31/2011 | LyondellBasell 10-K |
| 340. | JX103 | 12/31/2012 | LyondellBasell 10-K |
| 341. | JX104 | 12/31/2013 | LyondellBasell 10-K |
| 342. | JX105 | 12/31/2014 | LyondellBasell 10-K |
| 343. | JX106 | 12/31/2015 | LyondellBasell 10-K |
| 344. | JX107 | | Senior Secured Credit Facility Presentation |
| **PLAINTIFF'S EXHIBITS** | | | |
| 345. | PX022 | 12/17/2004 | Business Plan 2005, Supervisory Board Meeting |
| 346. | PX029 | 12/31/2005 | Lyondell Chemical Company's Form 10-K for the year ended December 31, 2005 |
| 347. | PX041 | 6/28/2006 | Kassin to Lukatsevich re: total equity required to acquire Hugo in trough |
| 348. | PX043 | 7/18/2006 | Blavatnik to Benet re: Hugo and you |
| 349. | PX045 | 7/24/2006 | Benet to Kassin, Patel, Lukatsevich, Akers Re: Hugo Sensitivity Analysis to Downside |
| 350. | PX054 | 9/21/2006 | Email from Kinney to Salvin re: Benchmarks, attaching 060921 BOD External Benchmarking Report 2006 |
| 351. | PX057 | 11/1/2006 | Basell Polyolefins Business Plan 2007-2011 |

| 352. | PX060 | 11/2/2006 | Lyondell Earnings Cases dated 11/2/2006 |
| 353. | PX061 | 11/28/2006 | Email from Corry to Dineen and Portela re: Consultant View - 07 LRP, attaching Consultant View.xls |
| 354. | PX064 | 12/2/2006 | Email from Salvin to Thomas et al re: BOD Package, attaching BOD Strategy Meeting Part 2 12-01 Draft |
| 355. | PX066 | 12/6/2006 | Lyondell Board of Directors – 2007 Operating Plan, Financial Plan, & Capital Budget |
| 356. | PX068 | 12/31/2006 | Lyondell Chemical Company's Form 10-K for the year ended December 31, 2006 |
| 357. | PX077 | 1/26/2007 | Email from Lee to Teel re: Houston Refining weekly update |
| 358. | PX079 | 2/14/2007 | Lehman Brothers Equity Research Report on Lyondell |
| 359. | PX085 | 3/19/2007 | Bigman to Blavatnik re: leverage situation for trough scenario and Shell refinery acquisition |
| 360. | PX086 | 3/19/2007 | Patel to Blavatnik, Benet, Bigman and Kassin re: $38/ share. |
| 361. | PX087 | 3/19/2007 | Bigman to Kassin re: deal at $38/share. |
| 362. | PX089 | 3/19/2007 | Patel to Blavatnik, Kassin, Bigman and Benet re acquisition at $38/share; Merrill models |
| 363. | PX094 | 3/24/2007 | Trautz to Kassin re: $38/share? |
| 364. | PX095 | 3/25/2007 | Patel to Kassin Re: Concern with huge LBO given subprime market meltdown. |
| 365. | PX097 | 3/26/2007 | Email from Kassin to Trautz and Bigman re: HUGO |
| 366. | PX102 | 4/1/2007 | Kassin to Lukatsevich re: Len wants to relaunch bid for Hugo against Trautz's advice. |
| 367. | PX106 | 4/4/2007 | Email from Kassin to Patel re: So how only $200 synergies for Hugo? |
| 368. | PX109 | 4/7/2007 | Email from Kassin to Patel Re: Mark to Market Returns Analysis (implied Basell equity valve is laughable) |
| 369. | PX116 | 4/23/2007 | UBS - Project Leo - Global Syndicated Financial Commitment Committee Memorandum Addendum #1 (Senior Management Memo) - Requesting approval for a $120 million financing commitment (20% of a total $600 million financing) to LyondellBasell Industries dated |

| | | | |
|---|---|---|---|
| | | | 4/23/2008 |
| **370.** | PX119 | 4/25/2007 | AI Chemical LLC Agreement |
| **371.** | PX123 | 5/2/2007 | Grid Promissory Note - Len Blavatnik |
| **372.** | PX126 | 5/4/2007 | Purvin & Gertz Overview of Heavy Crude Oil Markets, prepared for Lyondell |
| **373.** | PX127 | 5/7/2007 | Email from Jesus Chagoya to Robert E. Salvin re: Final - Rating Agency Presentation - April 30, 2007 and May 1, 2007.ppt dated 5/7/2007 |
| **374.** | PX132 | 5/11/2007 | Form SC 13D |
| **375.** | PX133 | 5/11/2007 | Email from Robert E. Salvin to Kimberly A. Foley re: 2007 LRP Assumptions dated 5/11/2007 |
| **376.** | PX134 | 5/11/2007 | Handwritten notes of Robert E. Salvin |
| **377.** | PX135 | 5/11/2007 | Email from Salvin to Portela re: Access |
| **378.** | PX139 | 5/13/2007 | Email from Robert E. Salvin to Joseph Tanner re: 2007 LRP Assumptions dated 5/13/2007 |
| **379.** | PX140 | 5/13/2007 | Email from Robert E. Salvin to Gregory F. Helma re: 2007 LRP Assumptions dated 5/13/2007 |
| **380.** | PX142 | 5/14/2007 | Email from Robert E. Salvin to Joseph Tanner re: 2007 LRP Assumptions dated 5/14/2007 |
| **381.** | PX144 | 5/14/2007 | Email from Salvin to Paul Smith re: Access |
| **382.** | PX145 | 5/15/2007 | Email from Robert E. Salvin to Joseph Tanner, Gregory F. Helma re: LRP Assumptions dated 5/15/2007 |
| **383.** | PX147 | 5/15/2007 | Email from Robert E. Salvin to Joseph Tanner, Gregory F. Helma re: LRP Assumptions dated 5/15/2007 |
| **384.** | PX148 | 5/15/2007 | Email from Robert E. Salvin to Joseph Tanner, Gregory F. Helma re: LRP Assumptions dated 5/15/2007 |
| **385.** | PX149 | 5/15/2007 | Email from Robert E. Salvin to Skip E. Teel re: Appel and Real Work dated 5/15/2007 |
| **386.** | PX153 | 5/16/2007 | Email from Frangenberg to Carlisle re: Blavatnik wants to be aggressive |
| **387.** | PX155 | 5/16/2007 | Email from Kimberly A. Foley to T. Kevin DeNicola, Robert E. Salvin re: LRP |

| | | | assumptions.xls dated 5/16/2007 |
|---|---|---|---|
| **388.** | PX159 | 5/17/2007 | Email from Kimberly A. Foley to Robert E. Salvin re: My memory of the $15/bbl margin dated 5/17/2007 |
| **389.** | PX160 | 5/17/2007 | Email from Steven J. Ebel to Robert E. Salvin re: 2-1-1 Spread forward curve.xls dated 5/17/2007 |
| **390.** | PX168 | 5/18/2007 | Email from Robert E Salvin to Kevin T DeNicola, Kimberly Foley attaching 2007 LRP Assumptions dated May 18, 2007 |
| **391.** | PX170 | 5/21/2007 | Email from Clark Boudreaux to Robert Salvin Re: HRO Variable Margin dated 5/21/07 |
| **392.** | PX190 | 6/11/2007 | Patel to Kassin Re: Hugo |
| **393.** | PX194 | 6/12/2007 | Frangenberg to Kassin re: possible offer of $42/share based on increase of value because of Toe Hold Position |
| **394.** | PX196 | 6/18/2007 | Salvin to DeNicola, Pike re: Lyondell Valuations. |
| **395.** | PX197 | 6/20/2007 | Patel to Kassin Re: Diana -Fees to Access |
| **396.** | PX210 | 7/9/2007 | Patel to Kassin re: Blavatnik wants to offer $48/share and sign by Monday |
| **397.** | PX211 | 7/9/2007 | Stanchina to Frangenberg, Malhotra, McGrory, Korostin re: Project Hugo Follow-Up. |
| **398.** | PX215 | 7/10/2007 | Bigman to Kassin Re: Project Hugo Analysis |
| **399.** | PX216 | 7/10/2007 | Bigman to Blavatnik |
| **400.** | PX217 | 7/10/2007 | Patel to Benet, Kassin re market flex |
| **401.** | PX220 | 7/10/2007 | Bigman to Blavatnik re valuation |
| **402.** | PX221 | 7/10/2007 | Email from Teel to Phillips, et al re: Refining Forum |
| **403.** | PX225 | 7/11/2007 | Benet to Trautz, Blavatnik, Bigman, Kassin re: Hugo Standalone Debt Paydown Sensitivity |
| **404.** | PX226 | 7/11/2007 | Blavatnik to Benet Re: Hugo Standalone Debt Paydown Sensitivity |
| **405.** | PX228 | 7/11/2007 | Bigman to Patel re: informed Blavatnik that $20 billion requires more than 72 hours of due diligence. |
| **406.** | PX229 | 7/11/2007 | Benet to Trautz, Bigman, Blavatnik, Patel and Kassin re: Debt Paydown Sensitivity and |

| | | | EBITDA |
|---|---|---|---|
| **407.** | PX232 | 7/12/2007 | Lyondell Valuation - Backup Materials - 7-13 BOD Presentation Corporate Development |
| **408.** | PX233 | 7/12/2007 | Kassin to Patel re: Hugo |
| **409.** | PX234 | 7/12/2007 | Patel to Blavatnik Re: Hugo -Cost Savings/Synergies |
| **410.** | PX235 | 7/12/2007 | Kassin to Benet re: $48/share |
| **411.** | PX240 | 7/12/2007 | Email from Tanner to Salvin re: BOD Business Update |
| **412.** | PX241 | 7/12/2007 | Email from Anos to McQuilkin et al re: Lyo |
| **413.** | PX245 | 7/13/2007 | Packer to Patkar, Waldron, Coleman, Gilday, Marsh, Henderson, Flynn, Vaske re: Basell/Lyondell - Confidential. |
| **414.** | PX250 | 7/13/2007 | Email from Ahmad to Hart (Baker Botts) attaching Projections (EBITDA) 071307.ppt |
| **415.** | PX254 | 7/14/2007 | Management Presentation |
| **416.** | PX270 | 7/16/2007 | Project Safari, Presentation to the Board of Directors |
| **417.** | PX276 | 7/18/2007 | Email from Benet to Patel re: Hugo |
| **418.** | PX278 | 7/19/2007 | Proposed Financing Commitment |
| **419.** | PX291 | 7/31/2007 | Patel to Svelto, Bigman and Kassin re: Syndication Strategy |
| **420.** | PX296 | 8/9/2007 | Tanner to Smith, Bayer, de Jong, DeNicola, Dineen, Fontenot, Galvin, Gelb, Graham, Hall, Hollinshead, Holmes, Moore, O'Brien, Phillips, Pike, Portela, Prilutski, Rodriguez, Silva, Twitchell, Yang, Young re: Business Performance Update |
| **421.** | PX301 | 8/15/2007 | Email from Redman to Salvin re: 2007 Final Detailed LRP Model, attaching LYO Consol LRP 2007 Model DRAFT. Mill Segment View 04.26.2007.Salvin.xls |
| **422.** | PX303 | 8/16/2007 | Auteri to Bigman, DeNicola, Svelto, Twitchell, Kassin, Patel, Malhotra, Bunting, Melvani, Marsh, Patkar, Nikov, Roland Re: Syndication of LYO Acquisition Debt |

| 423. | PX305 | 8/24/2007 | Patel to Bigman, DeNicola, Twitchell, Svelto, Kassin, Martinez re: Hugo Meeting, Additional Item |
| 424. | PX315 | 9/11/2007 | Kassin to Blavatnik, Bigman re: 3Q EBITDA miss from $818 mm projected to $700 mm actual |
| 425. | PX319 | 9/11/2007 | Email from Tanner to Twitchell and Portela re: Ebitda, attaching Safari_LT_Plan.xls |
| 426. | PX321 | 9/12/2007 | SEC Schedule 14A (Huntsman Proxy) |
| 427. | PX322 | 9/12/2007 | Patel to Twitchell Re: EBITDA |
| 428. | PX325 | 9/13/2007 | Twitchell to Chagoya re; French refinery financing |
| 429. | PX327 | 9/14/2007 | Blavatnik to Kassin re: issues with Lyondell missing projections, synergy numbers and need for realistic Basell projections |
| 430. | PX328 | 9/15/2007 | Kassin to Trautz, Bigman, Patel, Mulrooney re synergies |
| 431. | PX332 | 9/19/2007 | Email from Kimberly A. Foley to Robert E. Salvin re:   LLC Consolidated 9-14.xls dated 9/19/2007 |
| 432. | PX353 | 10/2007 | Basell/Lyondell Merger - Senior Managing Agent Confidential Information Memorandum dated 10/2007 |
| 433. | PX357 | 10/3/2007 | Project Hugo: Financing Structure Overview and Syndication Strategy |
| 434. | PX361 | 10/11/2007 | Svelto to Kassin re: possible breach of agreement by going forward with Berre and Solvay acquisitions. |
| 435. | PX362 | 10/12/2007 | Lyondell Proxy Statement |
| 436. | PX367 | 10/17/2007 | Twitchell to DeNicola, Galvin, Smith re: Finance structure meeting |
| 437. | PX407 | 11/29/2007 | LyondellBasell Industries, ABL Facilities Lenders Meeting, Private Supplement |
| 438. | PX410 | 12/1/2007 | Citibank - Global Loans Closing Memo |
| 439. | PX416 | 12/7/2007 | Letter from Basell AF to Basell Funding re: Euro 100,000,000 distribution |
| 440. | PX424 | 12/18/2007 | Email from Matthews to Thoren re: Basell Signatures |

| 441. | PX428 | 12/20/2007 | Written Consent of Managers of AI Chemical |
| 442. | PX434 | 12/31/2007 | Lyondell Chemical Company's Form 10-K for the year ended December 31, 2007 |
| 443. | PX443 | 1/15/2008 | Email from Javier Martinez to Philip Kassin re LyondellBasell Credit Ratings Chart |
| 444. | PX448 | 1/24/2008 | Business & Finance Update Meeting |
| 445. | PX449 | 2/00/2008 | Moody's Global Corporate Finance, Corporate Default and Recovery Rates, 1920-2007 |
| 446. | PX452 | 2/25/2008 | Email from Bigman to Blavatnik, et al., re: Marimba - Additional Info |
| 447. | PX456 | 2/28/2008 | Email from Bigman to Benet, Patel, and Blavatnik re: Marimba - Hedging |
| 448. | PX468 | 3/12/2008 | Email from Ajay Patel to Lincoln Benet Re: Liquidity Discussion Slides -Comments dated 3/12/2008 |
| 449. | PX469 | 3/12/2008 | Patel to Kassin re: Comparing deal to SS Hindenburg; only $200 million of liquidity crunch due to rising oil prices, rest was foreseeable. |
| 450. | PX470 | 3/12/2008 | Twitchell to Chagoya et al., re: Banks panicking about liquidity situation and ML "highly unlikely" to finance Berre. |
| 451. | PX471 | 3/12/2008 | Access Industries Project Aquifer presentation dated March 12, 2008 |
| 452. | PX473 | 3/13/2008 | Girondo to Tague re: Lyondell/Basell Update. |
| 453. | PX476 | 3/14/2008 | Access Industries presentation re: Aquifer-The Dream Scenario |
| 454. | PX483 | 3/17/2008 | Closing and Classification Memorandum |
| 455. | PX485 | 3/18/2008 | LyondellBasell Discussion Materials |
| 456. | PX488 | 3/18/2008 | Email from Kassin to Benet re: Mid-March Update and Liquidity Discussion Slides |
| 457. | PX490 | 3/20/2008 | Patel to Blavatnik re: Goldman Sachs request that Access contribute equity to Lyondell |
| 458. | PX491 | 3/21/2008 | Twitchell to Chagoya, Liu re: Update on banks |
| 459. | PX503 | 3/27/2008 | Revolving Credit Agreement dated as of March 27, 2008 among LyondellBasell Industries AF |

| | | | S.C.A, Lyondell Chemical Company, Basell Finance Company, B.V. and Access Industries Holdings LLC |
|---|---|---|---|
| **460.** | PX511 | 3/31/2008 | Email from Patel to Bigman and Kassin, re: Access Revolver |
| **461.** | PX512 | 3/31/2008 | Email from Bigman to Patel, Twitchell, et al., re: Revised List, Calcs and Timetables |
| **462.** | PX521 | 4/9/2008 | Hamilton to Twitchell re: $25 million credit limit established by Houston Pipeline in April 2008 as a result of Lyondell's financials |
| **463.** | PX523 | 4/9/2008 | Confidential Capital Committee Memorandum re: LIBOR floor cost Lyondell $160 million. |
| **464.** | PX527 | 4/10/2008 | Kassin to Twitchell re: Surprise at borrowing under Access Revolver |
| **465.** | PX528 | 4/10/2008 | Patel to Kassin, Benet Re: LyondellBasell Potential Cash Requirement |
| **466.** | PX529 | 4/10/2008 | Kassin to Twitchell re: Surprise at borrowing under Access Revolver |
| **467.** | PX530 | 4/10/2008 | Kassin to Patel, Martinez re: borrowing under Access Revolver |
| **468.** | PX537 | 4/13/2008 | Email from Benet to Patel re: Equitable Subordinate |
| **469.** | PX538 | 4/14/2008 | Twitchell to Bigman, Patel, Kassin re: Lyondell's credit rating based in part on prompt debt reduction in 2008 |
| **470.** | PX539 | 4/14/2008 | Storey to Benet re: LBI Liquidity |
| **471.** | PX540 | 4/14/2008 | Rating Agency Review-LBI April 2008 Update |
| **472.** | PX546 | 4/21/2008 | Commitment Committee Approval Memorandum from R. Jeffries and B. Stories to P. Ryan and C. Leat, cc: V. Lima and J. Purcell |
| **473.** | PX551 | 4/25/2008 | Update Memorandum from Brenna Haysom, Dan Bellissimo, Neil Mehta and Scott Kleinman re LyondellBasell Industries dated April 25, 2008 |
| **474.** | PX553 | 4/29/2008 | LyondellBasell Industries April 2008 Update |
| **475.** | PX554 | 4/30/2008 | Blavatnik to Blavatnik re LBI bank debt |
| **476.** | PX574 | 9/1/2008 | Twitchell to Chagoya re: For your eyes only (re liquidity). |

| 477. | PX576 | 9/2/2008 | Twitchell to Chagoya, Liu re: Some thoughts on LBI liquidity |
| 478. | PX577 | 9/2/2008 | Bigman to Kassin re: Lyondell lost around $420 million in trade credit, of which $180 million was lost since S&P downgrade. Expectation of further credit losses |
| 479. | PX587 | 9/24/2008 | Email from Barry Dinaburg to Richard Storey dated September 24, 2008 |
| 480. | PX594 | 10/1/2008 | Rating Agency Review - LyondellBasell Industries October 2008 Update |
| 481. | PX600 | 10/9/2008 | Patel to Kassin Re: complaints that LBI is not "doing the right thing" |
| 482. | PX602 | 10/9/2008 | Email from Philip Kassin to Ajay Patel et al. dated October 9, 2008 |
| 483. | PX603 | 10/9/2008 | Email from Volker Trautz to Leonard Blavatnik dated October 9, 2008 |
| 484. | PX605 | 10/9/2008 | Email from Afota to Benet and Afota re: Notes on LBI Meeting |
| 485. | PX606 | 10/9/2008 | Email from Patel to Kassin re: Access Revolver |
| 486. | PX608 | 10/10/2008 | Email from Ajay Patel to Lincoln Benet dated October 10, 2008 |
| 487. | PX613 | 10/13/2008 | Email from Richard Storey to Leonard Blavatnik et al. dated October 13, 2008 |
| 488. | PX618 | 10/14/2008 | Email from Leonard Blavatnik to Richard Storey et al. dated October 14, 2008 |
| 489. | PX622 | 10/17/2008 | Email from Lincoln Benet to Javier Martinez et al. dated October 17, 2008 |
| 490. | PX622a | 10/17/2008 | Attachment |
| 491. | PX626 | 10/17/2008 | Email from Kassin to Patel and Bigman re: Project Quantum (ie Where We Go from Here) - Organizational Materials |
| 492. | PX628 | 10/20/2008 | Email from Graves to Salyer re: Forecast 2008 - Consolidated 101608.xls (attaching same) |
| 493. | PX629 | 10/22/2008 | 2009 Budget & LRP, Status Update, BFUM October 22, 2008 |
| 494. | PX630 | 10/22/2008 | Access Severe Downside Modeling Discussion - LyondellBasell Industries Update |
| 495. | PX631 | 10/23/2008 | LyondellBasell - Business Reporting NL Updated - 10/23/2008 |

| 496. | PX641 | 11/18/2008 | LyondellBasell AF S.C.A. Third-Quarter 2008 Review - Conference Call |
| 497. | PX642 | 11/18/2008 | Q3 2008 LyondellBasell Earnings Conference Call - Final Transcript |
| 498. | PX651 | 12/9/2008 | Email from Benet to Martinez re: LBI Comparables |
| 499. | PX655 | 12/12/2008 | Forward from Storey to Benet re Twitchell e-mail stating that LBI would be unable to pay $300m draw for months |
| 500. | PX677 | 1/6/2009 | Duff and Phelps Valuation Analysis of LyondellBasell Industries AF S.C.A. and Certain Subsidiaries as of January 6, 2009 |
| 501. | PX683 | 4/6/2009 | Excerpt from Lyondell Bankruptcy Schedules [09-10023, Dk. No. 1401] |
| 502. | PX685 | 6/3/2009 | Standard & Poor's "Understanding Standard & Poor's Rating Definitions," June 3, 2009 |
| 503. | PX687 | 8/25/2009 | Grid Promissory Note between Access Tubulars LLC and Access Industries Holdings LLC August 25, 2009 |
| 504. | PX693 | 10/29/2009 | Promissory Note between AI Petroleum Holdings LLC and Access Industries Holdings LLC dated October 29, 2009 |
| 505. | PX695 | 11/17/2009 | Grid Promissory Note between AI Petroleum Holdings LLC and Access Industries Holdings LLC November 17, 2009 |
| 506. | PX696 | 11/23/2009 | Promissory Note between AI Petroleum Holdings LLC and Access Industries Holdings LLC dated November 23, 2009 |
| 507. | PX697 | 3/12/2010 | Excerpt of Lyondell Disclosure Statement (Third Amended) |
| 508. | PX698 | 5/19/2010 | Promissory Note between AI Petroleum Holdings LLC and Access Industries Holdings LLC dated May 19, 2010 |
| 509. | PX699 | 7/14/2010 | Promissory Note between AI Petroleum Holdings LLC and Access Industries Holdings LLC dated July 14, 2010 |
| 510. | PX702 | 9/10/2010 | Promissory Note between AI Petroleum Holdings LLC and Access Industries Holdings LLC dated September 10, 2010 |
| 511. | PX711 | 4/26/2011 | Detail General Ledger of AI International Holdings LLC dated April 26, 2011 |

| 512. | PX712 | 4/26/2011 | AI Petroleum Holdings LLC - Detail General Ledger |
| 513. | PX717 | 4/28/2011 | Access Aviation LLC - Detail General Ledger |
| 514. | PX721 | 5/3/2011 | Access Tubulars, LLC - Detail General Ledger |
| 515. | PX723 | 5/3/2011 | Access Industries Holdings LLC - Detail General Ledger |
| 516. | PX727 | 6/1/2011 | Organization Chart of Access Industries Holdings LLC and subsidiaries |
| 517. | PX747 | N/A | Lyondell/Basell - Trade Credit |
| 518. | PX748 | N/A | Handwritten Notes |
| 519. | PX759 | 10/2006-10/2008 | Ledger of Intercompany Trade Receivables for Access Industries Holdings LLC prior October 2006 to October 2008 |
| 520. | PX765 | 9/29/2005 | (Lyondell)Basell AF GP S.á.r.l. Articles |
| 521. | PX766 | 10/13/2005 | (Lyondell)Basell AF SCA Articles |
| 522. | PX767 | 10/01/2008-10/31/2008 | AIH Commercial Checking Summary |
| 523. | PX774 | 12/10/2008 | Email from Storey to Benet re cmmf update |
| 524. | PX775 | 4/26/2008 | Email from Patel to Bigman, Twitchell and Kassin re Bank calls this weekend |
| 525. | PX776 | 4/24/2008 | Email from Bigman to Twitchell, Kassin and Patel re Status on today's financing work |
| 526. | PX777 | 7/20/2006 | Email from Ajay Patel to Philip Kassin re Lincoln |
| 527. | PX778 | 10/28/2009 | Email from Kaylin Cavanaugh to Storey re Share Purchase Agreement |
| 528. | PX781 | 11/29/2006 | Email from Storey to Alex Blavatnik re Loan from Access Industries Holdings LLC |
| 529. | PX782 | 9/17/2009 | Email from Kaylin Cavanaugh to Storey re AI SMS Limited |
| 530. | PX786 | 7/14/2010 | Email from Storey to Kaylin Cavanaugh, Langhorne Perrow re Loan request |
| 531. | PX790 | 8/6/2007 | Letter from Phillip Kassin of Access Industries to the Director of Market Surveillance at the NYSE Regulation. |

| 532. | PX791 | 5/11/2007 | Notification and Report Form for Certain Mergers and Acquisitions |
| 533. | PX793 | 8/2/2007 | Press release announcing that Basell would purchase the Berre refinery for $700 million |
| 534. | PX794 | N/A | Delaware Department of State Division of Corporations, the only Access Industries Holdings, LLC |
| 535. | PX796 | N/A | Pre-Merger Basell (Chart) as of December 19, 2007 |
| 536. | PX799 | 4/15/2006 | Email from Kassin to Blavatnik re Hugo |
| 537. | PX803 | 1/12/2007 | Email from E. Thomas to Lincoln Benet re Meeting |
| 538. | PX812 | 6/29/2007 | CMAI Monomers Market Report |
| 539. | PX813 | N/A | CD of Hugo Base Case and Downside Models |
| 540. | PX817 | 7/11/2007 | Letter from Basell Funding Sarl to Basell Holdings BV re 75,000,000 Euro distribution |
| 541. | PX820 | 4/21/2008 | Access Industries, Project Carillon (Presentation) |
| 542. | PX821 | 6/11/2008 | Email from Twitchell to J. Chagoya, C. Liu re Marimba Update |
| 543. | PX830 | 11/7/2009 | Expert Report of Ralph Tuliano |
| 544. | PX831 | 11/20/2009 | Rebuttal Report of Ralph Tuliano |
| 545. | PX832 | 2/28/2011 | Expert Report of Ralph Tuliano |
| 546. | PX833 | 6/8/2011 | Rebuttal Report of Ralph Tuliano |
| 547. | PX834 | 11/7/2009 | Expert Report of CMAI and Purvin & Gertz, Inc. |
| 548. | PX835 | 11/20/2009 | Rebuttal Report of CMAI and Purvin & Gertz, Inc. |
| 549. | PX836 | 2/28/2011 | Supplemental Expert Report of CMAI and Purvin & Gertz, Inc. |
| 550. | PX837 | 5/31/2011 | Expert Rebuttal Report of CMAI and Purvin & Gertz, Inc. |
| 551. | PX838 | 8/29/2011 | Supplemental Rebuttal Report of CMAI |
| 552. | PX839 | 11/7/2009 | Expert Report of Peter J. Solomon Company |

| 553. | PX840 | 11/20/2009 | Rebuttal Report of Peter J. Solomon Company |
| 554. | PX841 | 2/28/2011 | Expert Report of Peter J. Solomon Company |
| 555. | PX842 | 5/31/2011 | Rebuttal Report of Peter J. Solomon Company |
| 556. | PX843 | 7/15/2016 | Expert Report of Philippe Thiebaud |
| 557. | PX844 | 9/19/2016 | Supplemental Report of Philippe Thiebaud |
| 558. | PX851 | 6/29/2009 | Debtors' Motion for an Order Approving the Employment Agreement of Lyondell Chemical Company and LyondellBasell AFGP S.á.r.l. with James L. Gallogly as Chief Executive Officer |
| 559. | PX853 | 9/00/2009 | LyondellBasell, Additional Due Diligence Information |
| **PLAINTIFF'S DEMONSTRATIVES** | | | |
| 560. | PD017 | N/A | Comparison of PP Europe Volumes and PE Europe Volumes |
| 561. | PD101 | N/A | Expert Report of Ralph Tuliano, Table 9: Comparative Leverage Ratios Debt to EBITDA |
| 562. | PD105 | N/A | Free Cash Flow Chart LIFO/FIFO EBITDA |
| 563. | PD107 | N/A | Nov. 2007 Management Case v. April 2008 Management Case |
| 564. | PD111 | N/A | LBI Financial Projections Consolidated EBITDA (Pro Forma, Actual and Projected) |
| 565. | PD200 | N/A | Demonstrative summarizing the pre-merger Basell organization structure |
| 566. | PD300 | N/A | Cumulative 2008-2011 EBITDA Projections |
| 567. | PD301 | N/A | 2008 to 2011 Projection Total 2008 to 2011 Projection Total 2008 to 2011 Projection Total 2008 to 2011 Projection Total 2008 to 2011 Projection Total 2008 to 2011 Projection Total 2008 to 2011 Projection Total 2008 to 2011 Projection Total 2008 |
| 568. | PD302 | N/A | Project Hugo Model/Due Diligence Model |
| 569. | PD303 | N/A | West Europe Polypropylene Operating Rates |
| 570. | PD304 | N/A | West Europe Total Polyethylene Operating Rates |

| 571. | PD305 | N/A | Project Hugo Model/CMAI Due Diligence Model |
| 572. | PD307 | N/A | Project Hugo Model/CMAI Due Diligence Model |
| 573. | PD316 | N/A | CMAI 2007 Global Industry EBITDA Index/Project Hugo - Olefins & Polymers/CMAI Due Diligence Model (Olefins & Polymers) |
| 574. | PD337 | N/A | Cumulative Project Hugo EBITDA v. Actual/Cumulative CMAI Due Diligence EBITDA v. Actual |
| 575. | PD400 | N/A | HRO Yield Comparison (per barrel of feedstock) (demonstrative) |
| 576. | PD401 | N/A | Project Hugo Model vs. CMAI Due Diligence Model (demonstrative) |
| 577. | PD402 | N/A | Complex Refinery Margin, $per Barrel (demonstrative) |
| 578. | PD403 | N/A | 12 Month % Change for WTI Crude Oil - Spot, Avg. (demonstrative) |
| 579. | PD404 | N/A | Quarterly Average Maya 2-1-1, $ per Barrel (demonstrative) |
| 580. | PD405 | N/A | The WTI Crude Oil 2-1-1 Calculation (demonstrative) |
| 581. | PD406 | N/A | Maya Crude 2-1-1 Indicator |
| 582. | PD407 | N/A | Margin Index |
| 583. | PD408 | N/A | WTI 2-1-1 Crack ($/barrel) |
| 584. | PD410 | N/A | Lyondell Houston Refinery EBITDA Projections for Valuation (demonstrative) |
| 585. | PD411 | N/A | Map of Gulf Coast Refineries |
| 586. | PD500 | N/A | EBITDA = Volume x Cash Margin |
| 587. | PD501 | N/A | Net selling price = CMAI Marker price less actual LBI discounts |
| 588. | PD503 | N/A | Capacity x Operating Rate = Volume |
| 589. | PD504 | N/A | Manufacturing Cost Estimate |
| 590. | PD650 | N/A | Significant Liquidity Drivers, December 20, 2007 - June 30, 2008 (part of PX468) |

| 591. | PD700 | N/A | Reproduction of a table from Ralph Tuliano's First Report |
| 592. | PD701 | N/A | Demonstrative with a cite to PX57, page 36 and to Basell LRP |
| 593. | PD704 | N/A | Demonstrative based upon the Basell LRP (PX57) and the CIM from October 2007 (PX353) |
| 594. | PD750 | N/A | Amount of Committed Financing |
| 595. | PD901 | N/A | Comparison of Polyolefins Europe (Basell 2007 LRP) vs. Polyolefins Europe (Basell 2007 LRP) |
| 596. | PD906 | N/A | Comparison of PE Volumes and PP Volumes in Basell 2007 LRP/October 2007 CIM / Change Between Reports |
| 597. | PD907 | N/A | Expert Report of Mr. Robert Young, Figure 11: Lyondell Olefins Margin Forecast vs. Industry Forecasts |
| 598. | PD909 | N/A | Young Figure 11. Lyondell Olefins Margin Forecast vs. Industry Forecasts |
| 599. | PD913 | N/A | Young Figure 1. Regression Between Lyondell Petrochemical EBITDA and Ethylene Margins, 1997-2006 |
| 600. | PD930 | N/A | Calculation of EBITDA to Maintain $1.4B in Liquidity |
| 601. | PD931 | N/A | Calculation of EBITDA to Maintain $2.0B in Liquidity |
| 602. | PD932 | N/A | Calculation of EBITDA to Maintain $2.5B in Liquidity |
| 603. | PD933 | N/A | Calculation of EBITDA to Maintain $3.0B in Liquidity |
| 604. | PD934 | N/A | Calculation of EBITDA to Maintain $3.0B in Liquidity |
| **DEFENDANTS' EXHIBITS** | | | |
| 605. | DX003 | 8/31/2005 | SB Minutes |
| 606. | DX005 | 4/4/2006 | Project Hugo: Briefing Memorandum |
| 607. | DX009 | 6/22/2006 | Discussion Materials Prepared for Team Purple Regarding Project Hugo |
| 608. | DX010 | 7/13/2006 | ML Presentation to DMCC Project Hugo |

| 609. | DX011 | 7/13/2006 | ML Presentation to DMCC Project Hugo Supplemental Materials |
| 610. | DX012 | 7/18/2006 | Email chain from Blavatnik to Benet re Hugo and you |
| 611. | DX014 | 7/24/2006 | Email from Benet to Kassin et al. re Hugo Sensitivity Analysis to Downside |
| 612. | DX015 | 7/29/2006 | Email from Kent Potter to himself re Fw: Synergies Analysis with Synergies.pdf attached |
| 613. | DX016 | 7/31/2006 | Email form Philip Kassin to C. Kent Potter re Fwd: FW: Synergies Analysis |
| 614. | DX017 | 8/10/2006 | Email from Justin McGrory to Gunter Frangenberg and Michael Stanchina re FW: BASELL/ACCESS INDUSTRIES PROPOSAL - HIGHLY CONFIDENTIAL with Access - Basell Proposal.pdf attached |
| 615. | DX019 | 8/18/2006 | Email from McGory to Kassin et al re: Update Post LCR Acquisition with LCR Acquisition Materials |
| 616. | DX027 | 11/1/2006 | Basell Business Plan 2007-2011 |
| 617. | DX029 | 11/8/2006 | Financing Options - Goldman Sachs International |
| 618. | DX034 | 1/4/2007 | Email chain from Volker to Blavatnik re question |
| 619. | DX035 | 2/6/2007 | Merrill Lynch: Presentation to Access Industries Inc. Regarding Project Hugo Update |
| 620. | DX042 | 3/16/2007 | Basell AF S.C.A. Quarterly Review - Fourth Quarter 2006 |
| 621. | DX043 | 3/19/2007 | Email chain from Bigman to Blavatnik re Project Hugo |
| 622. | DX044 | 3/19/2007 | Presentation to Athens: Regarding Project Hugo |
| 623. | DX045 | 3/19/2007 | Email chain from Bigman to Kassin re Project Hugo |
| 624. | DX046 | 3/19/2007 | Email chain from Patel to Blavatnik et al. re Project Hugo |
| 625. | DX047 | 5/30/2007 | Q1 2007 Basell Holdings BV Earnings Conference Call |
| 626. | DX048 | 3/24/2007 | Email from Anand Melvani to Russ Bunting and Uday Malhorta re Basell Board meeting |
| 627. | DX050 | 3/26/2007 | Email from Purna Saggurti to group re Hugo Materials |

| 628. | DX051 | 3/26/2007 | Email from Michael Stanchina to Philip Kassin re Project Hugo with Merrill Lynch - Athens Executive Board Presentation March 27, 2007.pdf attached |
| 629. | DX052 | 3/27/2007 | Merrill Lynch: Presentation to Athens: Regarding Project Hugo |
| 630. | DX053 | 3/27/2007 | Email from Benet to Zimmerman et al. re drill down |
| 631. | DX054 | 3/29/2007 | Email chain from Benet to Kassin et al. re Hugo Research from Lehman |
| 632. | DX056 | 4/1/2007 | Email from Javier Martinez to Volker Trautz; Alan Bigman, Philip Kassin, Christian Bruhn and Ajay Patel re Hugo Board Meeting Follow Up Materials with Athens Board Meeting Follow Up 4.1.07.pdf attached |
| 633. | DX057 | 4/1/2007 | Merrill Lynch Presentation to Athens: Supplemental Analysis to March 27, 2007 Executive Board Meeting |
| 634. | DX058 | 4/2/2007 | Email from Blavatnik to Benet et al. re Hugo |
| 635. | DX059 | 4/6/2007 | Merrill Lynch Presentation to Athens: Supplemental Analysis to March 27, 2007 Executive Board Meeting |
| 636. | DX060 | 4/6/2007 | Email from Ajay Patel to Gunter Frangenberg and Uday Malhotra re "Super Duper Extreme Downside Case" |
| 637. | DX065 | 4/7/2007 | Email chain from Kassin to Patel re Mark to Market Returns Analysis |
| 638. | DX066 | 4/9/2007 | Email from Javier Martinez to Philip Kassin and Ajay Patel re Hugo Updated Credit Stress Test Case Overview with Credit Stress Test Scenario 4.10.07.pdf attached |
| 639. | DX067 | 4/9/2007 | Merrill Lynch Discussion Materials Prepared for: Athens and Belgium Regarding Project Hugo "Credit Stress Test" Case Overview |
| 640. | DX068 | 4/9/2007 | Email from Javier Martinez to Philip Kassin, Lincoln Benet and Ajay Patel re Hugo Credit Stress Test Case Overview with Credit Stress Test Scenario 4.9.07.pdf attached |
| 641. | DX069 | 4/10/2007 | Merrill Lynch Presentation to Athens: Executive Summary |
| 642. | DX070 | 4/10/2007 | Merrill Lynch Discussion Materials Prepared for: Athens and Belgium Regarding Project Hugo |

| | | | "Credit Stress Test" Case Overview |
|---|---|---|---|
| **643.** | DX072 | 4/30/2007 | Email from Felix Korostin to Lincoln Benet, Philip Kassin and Ajay Patel re Summary of Hugo's 1 Q 2007 Earnings Release with Hugo Q 1 07 Update_4_30_2007_vFinal.pdf attached |
| **644.** | DX075 | 5/3/2007 | Condensed Consolidated Interim Financial Statements Basell AF SCA for the three month period ended March 31, 2007 |
| **645.** | DX076 | 5/4/2007 | Overview of Heavy Crude Oil Markets, Purvin & Gertz Presentation on Midstream and Downstream |
| **646.** | DX083 | 5/29/2007 | Resolutions of the Shareholders of Basell AF S.C.A. re: May 29, 2007 Interim Dividend. |
| **647.** | DX085 | 6/1/2007 | Basell June 2007 Forecast |
| **648.** | DX088 | 6/12/2007 | Email from Javier Martinez to Len Blavatnik, Lincoln Benet, Philip Kassin, Ajay Patel and Scott Simpson re Hugo Update with Hugo Update June 12, 2007.pdf; Project Hugo Model June 12 2007 Base Case.pdf; Project Hugo Model June 12 2007 Downside Case.pdf attached |
| **649.** | DX089 | 6/12/2007 | Merrill Lynch Update Prepared for Athens: Regarding Hugo Situation |
| **650.** | DX090 | 6/13/2007 | Merrill Lynch Update Prepared for Athens: Regarding Hugo Situation |
| **651.** | DX091 | 6/14/2007 | Email from Justin McGrory to Philip Kassin and Ajay Patel re Hugo Update with Hugo Update June 13 2007.pdf attached |
| **652.** | DX098 | 7/1/2007 | ABN AMRO Presentation to Basell re: Funding Proposal |
| **653.** | DX100 | July 2007 | July 2007 Management Presentation |
| **654.** | DX101 | July 2007 | Basell July Revision to the November 2006 Business Plan |
| **655.** | DX102 | July 2007 | Citi Valuation Discussion Presentation July 2007 |
| **656.** | DX104 | 7/7/2007 | Email from Lincoln Benet to Ajay Patel re FW Combined Cash Flow |
| **657.** | DX105 | 7/9/2007 | Email from Michael Stanchina to Philip Kassin and Ajay Patel re Project Hugo Follow Up with Project Hugo Follow Up 07.09.2007.pdf attached |

| | | | |
|---|---|---|---|
| **658.** | DX106 | 7/9/2007 | Merrill Lynch Update Prepared for Athens: Regarding Project Hugo |
| **659.** | DX108 | 7/10/2007 | Email from Len Blavatnik to Alan Bigman RE: Hugo - Financing |
| **660.** | DX110 | 7/10/2007 | Email from Michael Stanchina to Philip Kassin and Ajay Patel re Project Hugo Follow Up with Project Hugo Follow Up 07.10.2007.pdf attached |
| **661.** | DX111 | 7/10/2007 | Merrill Lynch Update Prepared for Athens: Regarding Project Hugo |
| **662.** | DX113 | 7/10/2007 | Email chain from Bigman to Kassin re Project Hugo Analysis |
| **663.** | DX114 | 7/10/2007 | Email chain from Bigman to Blavatnik re Hugo - Financing |
| **664.** | DX115 | 7/10/2007 | Email chain from Patel to Benet et al. re Hugo - Financing |
| **665.** | DX117 | 7/11/2007 | Email chain from Kassin to Patel et al. re Hugo financing |
| **666.** | DX120 | 7/12/2007 | Email from Bunting to group re: Project Hugo Heads Up Memo |
| **667.** | DX123 | 7/14/2007 | Email from Karen Twitchell to Sami Ahmad, Joseph Tanner, Robert Salvin and Jesus Chagoya re Fw: Management Presentation with Management Presentation_07.17.07.ppt attached |
| **668.** | DX125 | 7/15/2007 | Merrill Lynch Debt Markets Commitment Committee Presentation to DMCC Summary Slides: Project Hugo |
| **669.** | DX126 | 7/15/2007 | Email from Elizabeth Parker to a group of people re Hugo DMCC with Hugo DMCC Slides vFinal.pdf; Project Hugo - Base Case.pdf; Project Hugo - Downside Case.pdf attached |
| **670.** | DX127 | 7/15/2007 | Merrill Lynch Presentation to Athens: Project Hugo |
| **671.** | DX129 | 7/15/2007 | Email from Jas Singh to Robert Jeffries re Access Call |
| **672.** | DX130 | 7/15/2007 | Citi Credit Committee Approval Memorandum |
| **673.** | DX131 | 7/16/2007 | SB Minutes |
| **674.** | DX134 | 7/16/2007 | Citi, Goldman Sachs, Merrill Lynch: Project Hugo Commitment Letter |

| 675. | DX135 | 7/16/2007 | Basell Third Quarter 2007 Results |
| 676. | DX138 | 7/16/2007 | Resolutions of the Shareholders of Basell AF S.C.A. re: May 29, 2007 Interim Dividend |
| 677. | DX141 | 7/16/2007 | Goldman Sachs Confidential Capital Committee Memo |
| 678. | DX142 | 7/16/2007 | Model used by Goldman Sachs to formulate its downside case projections as reflected in the July CCM |
| 679. | DX143 | 7/16/2007 | Citi, Goldman Sachs, Merrill Lynch Project Hugo Engagement Letter |
| 680. | DX146 | 7/16/2007 | Email chain from Zimmerman to Kassin re HUGO; We're DONE |
| 681. | DX147 | 7/18/2007 | Email chain from Blavatnik to Kassin et al. re FT article new |
| 682. | DX151 | 7/26/2007 | Email from T. Massey to P. Kassin et al. attaching Basell 2007-07-25 Valuation discussion |
| 683. | DX152 | 7/26/2007 | Email from Andrew Martin to Patrick Ramsey re LYO Q2 earnings release |
| 684. | DX153 | 7/26/2007 | Email from Frangenberg to Saggurti re: LYO Q2 earnings release |
| 685. | DX162 | 8/7/2007 | Consolidated Interim Financial Statements Basell AF S.C.A. Second Quarter and half-year 2007 Results |
| 686. | DX165 | 8/26/2007 | Basell AF S.C.A. Quarterly Review - Second Quarter 2007 |
| 687. | DX167 | 8/28/2007 | Basell AF S.C.A. Quarterly Review - Second Quarter 2007 Conference Call |
| 688. | DX169 | 9/18/2007 | Email from Becky Patterson to Dan Smith, Morris Gelb, Volker Trautz, Alan Bigman and Philip Kassin re SYNERGIES - FIRST PASS SUMMARY with Basell Lyondell Synergies 091707.ppt attached |
| 689. | DX171 | 9/26/2007 | Lyondell and Basell Project Hugo Projections Presentation |
| 690. | DX172 | 9/26/2007 | Basell and Lyondell Bank Meeting Presentation |
| 691. | DX173 | 9/27/2007 | Email from Stanchina to Melvani et al., re: Hugo Mkt Update |
| 692. | DX174 | 9/27/2007 | Goldman Sachs Credit Review Basell/Lyondell |

| 693. | DX175 | 10/1/2007 | Project Hugo: Financing Structure Overview and Syndication Strategy |
| 694. | DX177 | 10/1/2007 | Reliance Letter |
| 695. | DX180 | 10/2/2007 | Goldman Sachs Credit Review Basell/Lyondell |
| 696. | DX182 | 10/19/2007 | Email chain from Patel to Bigman et al. re UBS - Participation in Financing/the Kassin view |
| 697. | DX196 | 10/23/2007 | Merrill Lynch, Goldman Sachs, Citi, ABN AMRO Reliance Letter |
| 698. | DX202 | 10/24/2007 | Final GSF UBS Commitment Committee Memorandum |
| 699. | DX206 | 10/25/2007 | Press Release: Lyondell Reports Q3 2007 Results |
| 700. | DX207 | 10/25/2007 | Goldman Sachs Credit Review Basell/Lyondell |
| 701. | DX209 | 10/27/2007 | Citi Commitment Committee Approval Memorandum |
| 702. | DX212 | 10/29/2007 | Citi, Goldman Sachs, Merrill Lynch and ABN AMRO Project Hugo Fee Letter |
| 703. | DX215 | 10/31/2007 | Project Hugo - UBS Joiner |
| 704. | DX217 | 11/1/2007 | Chemical Company Analysis 2007 Edition: Basell/Lyondell |
| 705. | DX218 | 11/1/2007 | Basell/Lyondell Merger $2,150,000,000 Asset Based Loan Facilities Confidential Information Memorandum Public Side Presentation |
| 706. | DX219 | 11/1/2007 | Basell/Lyondell Merger $2,150,000,000 Asset Based Loan Facilities Private Supplement |
| 707. | DX223 | 11/12/2007 | Email chain from A. Aggarwal to C. Anderson et al. re Review of Lyondell Business Plan |
| 708. | DX224 | 11/12/2007 | Email from Andrew Neale to Christopher Anderson re Final Report with Price Deck to Banks (12.11.07).xls; Basell Business Plan Calculations.xls; Lyondell Business Plan Calculations.xls; Final Report.pdf attached |
| 709. | DX227 | 11/14/2007 | Email from Anderson to Pike et al., attaching Consultants Sensitivity Study |
| 710. | DX230 | 11/25/2007 | Consolidated Interim Financial Statements Basell AF S.C.A. Third Quarter and nine-months 2007 Results |
| 711. | DX231 | 11/27/2007 | Basell AF S.C.A. Quarterly Review - Third |

| | | | Quarter 2007 |
|---|---|---|---|
| **712.** | DX234 | 11/30/2007 | CMAI Monomers Market Data Supplement |
| **713.** | DX235 | 12/1/2007 | Citigroup December 2007 Valuation Assessment of Lyondell and Basell |
| **714.** | DX243 | 12/13/2007 | Citi Lyondell/Basell Industries Deal Review |
| **715.** | DX249 | 12/18/2007 | Citi Deposit Agreement among Basell AF S.C.A and Subsidiaries as Depositors and Citibank |
| **716.** | DX251 | 12/19/2007 | Price Waterhouse Coopers Project Hugo: Final Draft at Closing |
| **717.** | DX258 | 12/19/2007 | Merrill Lynch Letter to Nell Limited re: Valuation of Basell AF S.C.A |
| **718.** | DX259 | 12/20/2007 | Company Financial Officer's Certificate |
| **719.** | DX267 | 12/20/2007 | Resolutions of the Shareholders of Basell AF S.C.A. |
| **720.** | DX270 | 12/21/2007 | Draft Minutes Supervisory Board Finance and Investment Committee of LBI |
| **721.** | DX271 | 12/21/2007 | LyondellBasell Supervisory Board Approval for 2008 Business Plan |
| **722.** | DX275 | 12/31/2007 | Lyondell Chemical Company Form 10-K |
| **723.** | DX276 | 12/31/2007 | LyondellBasell AF S.C.A Management Report for the Year Ended December 31, 2007 |
| **724.** | DX277 | 1/14/2008 | STI/MTI Incentive Programs: 2008 Scorecard |
| **725.** | DX278 | 1/18/2008 | Email from Alan Bigman to Len Blavatnik RE: financials/better numbers on LYO 2007 performance |
| **726.** | DX279 | 3/13/2008 | Memorandum from Dan Bellissimo, Brenna Haysom & Scott Kleinman to Interested Parties re: Portfolio Acquisition: LBI |
| **727.** | DX280 | 3/11/2008 | LBI Cash and Liquidity Discussion |
| **728.** | DX288 | 3/27/2008 | Duff & Phelps, LLC Letter Fairness Opinion |
| **729.** | DX289 | 3/27/2008 | Fairness Opinion Related to the Proposed Related-Party Loan by and between Access Industries Holdings LLC and LyondellBasell Industries AF S.C.A., Basell Finance Company, B.V. and Lyondell Chemical Company (Draft) |

| **730.** | DX291 | 3/31/2008 | LyondellBasell Industries AF S.C.A. Quarterly Financial Report |
| **731.** | DX298 | 4/10/2008 | Email chain from P. Kassin to A. Patel et al. re borrowing under Access revolver |
| **732.** | DX299 | 4/10/2008 | Email from Philip Kassin to Karen Twitchell re borrowing under Access revolver |
| **733.** | DX300 | 4/10/2008 | Email from Salyer attaching Forecast 2008 Consolidated 04.10.08 |
| **734.** | DX301 | 4/11/2008 | LyondellBasell Industries April 2008 Update Presentation |
| **735.** | DX302 | 4/11/2008 | LyondellBasell Cash and Liquidity Discussion Presentation |
| **736.** | DX304 | 4/14/2008 | Email chain from P. Kassin to L. Benet et al. re No borrowing on Access revolver |
| **737.** | DX306 | 4/15/2008 | Email from Philip Kassin to Karen Twitchell and Ajay Patel RE: No borrowing on Access revolver |
| **738.** | DX308 | 4/21/2008 | Citi Commitment Committee Approval Memorandum |
| **739.** | DX310 | 4/24/2008 | Standard & Poor's Financial Services LLC Research Update |
| **740.** | DX311 | 4/24/2008 | UBS GSF Commitment Committee Memorandum Addendum #1 (Senior Management Memo) |
| **741.** | DX313 | 4/24/2008 | Email from Salyer attaching Forecast 2008 Consolidated 04.24.08 |
| **742.** | DX317 | 5/1/2008 | Lyondell Basell May 2008 Confidential Information Memorandum Public Side |
| **743.** | DX321 | 5/1/2008 | Email from Storey re Forecast Review |
| **744.** | DX323 | 5/8/2008 | Email from Salyer attaching Forecast 2008 Consolidated 05.07.08 |
| **745.** | DX324 | 5/12/2008 | Moody's Rating Action: LyondellBasell Industries AF S.C.A |
| **746.** | DX325 | 5/15/2008 | Email from Salyer attaching Forecast 2008 Consolidated 05.15.08 |
| **747.** | DX330 | 5/29/2008 | Email from Graves attaching Forecast 2008 Consolidated 05.29.08 |
| **748.** | DX334 | 6/1/2008 | Lyondell Basell 2008 GFR-06 Controlling Report |
| **749.** | DX337 | 6/5/2008 | Email from Salyer attaching Forecast 2008 Consolidated 06.3.08 |

| 750. | DX340 | 6/12/2008 | Email from Salyer attaching Forecast 2008 Consolidated 06.11.08 |
|------|-------|-----------|------------------------------------------------------------------|
| 751. | DX346 | 6/19/2008 | Email from Salyer attaching Forecast 2008 Consolidated 06.18.08 |
| 752. | DX347 | 6/26/2008 | Email from Salyer attaching Forecast 2008 Consolidated 06.25.08 |
| 753. | DX351 | 7/3/2008 | Email from Graves attaching Forecast 2008 Consolidated 07.02.08 |
| 754. | DX352 | 7/10/2008 | Email from Graves attaching Forecast 2008 Consolidated 07.10.08 |
| 755. | DX353 | 7/17/2008 | Email from Graves attaching Forecast 2008 Consolidated 07.17.08 |
| 756. | DX355 | 7/24/2008 | Email from Graves attaching Forecast 2008 Consolidated 07.23.08 |
| 757. | DX358 | 8/7/2008 | Email from Skidmore attaching Forecast 2008 Consolidated 08.07.08 |
| 758. | DX377 | 9/17/2008 | Email from Graves re LBI Cash Balances: Sept. 16, 2008 |
| 759. | DX382 | 9/23/2008 | LBI SB Minutes September 2008 |
| 760. | DX387 | 9/25/2008 | Email from Graves re LBI Cash Balances: Sept. 24, 2008 |
| 761. | DX390 | 9/30/2008 | Lyondell Chemical Company Form 10-Q |
| 762. | DX396 | 10/3/2008 | Email from Graves attaching Forecast 2008 Consolidated 100208 |
| 763. | DX398 | 10/8/2008 | Email from Rich Storey to Len Blavatnik, Lincoln Benet and Alex Blavatnik RE: LBI Line of Credit Borrowing |
| 764. | DX400 | 10/9/2008 | Email from Javier Martinez to Karen Twitchell Re: LBI cash forecast |
| 765. | DX404 | 10/9/2008 | Email from Afota to Benet re Notes on LBI Meeting |
| 766. | DX408 | 10/14/2008 | Email from M. Finkenstein to P. Kassin attaching Portfolio Discussion documents |
| 767. | DX409 | 10/16/2008 | Email from Rich Storey to Ann Graves, Kaylin Cavanaugh and Javier Martinez RE: Forecast 2008 - Consolidated 101608.xls attached |
| 768. | DX415 | 10/17/2008 | Lyondell Chemical Revolver Paydown Request |

| 769. | DX416 | 10/20/2008 | Email from Graves attaching Forecast 2008 Consolidated 101608 |
| 770. | DX418 | 10/30/2008 | Email from Graves attaching Forecast 2008 Consolidated 102908 |
| 771. | DX419 | 11/6/2008 | Email from Salyer attaching Forecast 2008 Consolidated |
| 772. | DX423 | 11/13/2008 | Email from Skidmore attaching Forecast 2008 Consolidated 111308 |
| 773. | DX434 | 11/20/2008 | Email from Graves attaching Forecast 2008 Consolidated 112008 |
| 774. | DX439 | 12/4/2008 | Email from Skidmore attaching Forecast 2008 Consolidated 120308 |
| 775. | DX440 | 12/8/2008 | Email chain from Z. He to K. Twitchell et al. attaching Covenant |
| 776. | DX443 | 12/10/2008 | LBI SB Minutes and Presentation December 2008 |
| 777. | DX444 | 12/10/2008 | LBI SB Minutes December 2008 |
| 778. | DX445 | 12/10/2008 | LBI Supervisory Board Presentation regarding 2009 Budget and 2010-2013 Long Range Plan |
| 779. | DX446 | 12/12/2008 | LyondellBasell Cash and Liquidity Discussion |
| 780. | DX447 | 12/15/2008 | Email from A. Bigman to A. Patel et al attaching 12-15-08 Financial NL Update |
| 781. | DX450 | 12/28/2008 | Email from Bigman to Pike attaching Liquidity summary; Forecast consolidated; US ABF Collateral |
| 782. | DX452 | 12/31/2008 | LBI Response to Revolver Denial |
| 783. | DX457 | 1/6/2009 | First Day Affidavit of Alan S. Bigman |
| 784. | DX463 | 4/1/2009 | Chemical Company Analysis 2009 Edition: LyondellBasell Industries |
| 785. | DX465 | 5/8/2009 | Lyondell Chemical Company Summary of Schedules to Bankruptcy Court |
| 786. | DX473 | 12/7/2009 | Instruction letter Funding to Basell Holdings |
| 787. | DX489 | 12/31/2010 | LyondellBasell Annual Report 10-K |
| 788. | DX492 | 7/28/2011 | LBI Second Quarter 2011 Earnings |

| 789. | DX494 | 9/9/2011 | Identification of ABN AMRO Bank N.V. as a registered Dutch bank |
| 790. | DX498 | 9/11/2011 | Email from Philip Kassin to Len Blavatnik and Alan Bigman RE: Ebitda |
| 791. | DX501 | 10/13/2011 | Declaration of Alan Bigman |
| 792. | DX507 | 3/28/2016 | LyondellBasell Industries N.V. - LYB Form Def 14A |
| 793. | DX518 | 12/3/2008 | Email from Mahoney to Prihoda et al. attaching Total Daily Liquidity Spreadsheet |
| 794. | DX521 | N/A | PGI Refinery LP Model HRO.xls |
| 795. | DX527 | N/A | Segment EBITDA |
| 796. | DX528 | N/A | Excel spreadsheet prepared by Merrill Lynch regarding Basell and Lyondell |
| 797. | DX529 | N/A | Consultants Sensitivity Case: Basell on CMAI/Turner Mason EBITDA |
| 798. | DX538 | N/A | Set of Board Minutes |
| 799. | DX539 | 10/23/2007 | Basell/Lyondell Merger Rating Agency Review presentation |
| 800. | DX544 | 5/10/2007 | LBI Performance Meeting Business Performance Update |
| 801. | DX550 | 6/1/2007 | Access Industries Basell Combination with Lyondell Presentation |
| 802. | DX551 | 4/9/2008 | Impact of $10/bbl crude price increase on LyondellBasell |
| 803. | DX554 | 12/5/2007 | Gary Adams, 2007 Citi Basic Materials Symposium, False Fears and Reality Bites, CMAI at Basic Chemicals and Plastics, Two Year Rolling Average Demand Growth |
| 804. | DX557 | 9/18/2007 | Email from Ernst to Portela et al. attaching CMAI View Update 2007-09-18 |
| 805. | DX563 | 11/28/2007 | Email chain from Twitchell to Kassin et al. re Moody's downgrades Basell to B1 and legacy notes to B3, rates new debt |
| 806. | DX564 | 11/7/2007 | Email chain from Twitchell to Smith attaching S&P Press Release |
| 807. | DX565 | 8/21/2008 | Email chain from Twitchell to Hamilton et al. attaching S&P Report |

| 808. | DX566 | 3/31/2008 | Lyondell Form 10-Q |
| 809. | DX568 | 4/13/2008 | Email chain from Twitchell to Storey re LyondellBasell Potential Cash Requirement |
| 810. | DX569 | 4/13/2008 | Email chain from Storey to Benet re LyondellBasell Potential Cash Requirement |
| 811. | DX570 | 10/9/2008 | Email from Graves to Storey et al. re Forecast 2008 - Consolidated 100808 |
| 812. | DX571 | 10/9/2008 | Email from Twitchell to Storey et al. re LBI cash forecast |
| 813. | DX572 | 10/13/2008 | Email from Graves to Storey et al. re LBI cash forecast |
| 814. | DX573 | 12/7/2007 | BI S.á.r.l Instruction Letter to Basell |
| 815. | DX574 | 12/7/2007 | Nell Instruction Letter to BI S.á.r.l. |
| 816. | DX575 | 12/7/2007 | BI S.á.r.l Instruction Letter to Basell AF GP |
| 817. | DX580 | N/A | PGI Refinery Due Diligence Model HRO Active spreadsheet |
| 818. | DX582 | 12/1/2007 | December 2007 Citigroup Valuation Assessment |
| 819. | DX583 | 8/4/2009 | Lyondell Basell Preliminary Business Look: Update |
| 820. | DX584 | 4/4/2008 | LyondellBasell Industries Financial Updates (Conservative Case) |
| 821. | DX585 | 6/30/2007 | Lyondell Chemical Company Form 10-Q |
| 822. | DX587 | 10/23/2008 | Lyondell Basell Business Reporting NL Update |
| 823. | DX588 | 5/23/2008 | Email from Graves to Storey et al. re Forecast 2008 - Consolidated 050108 |
| 824. | DX589 | 7/31/2008 | Email from Graves to Graves et al. re Forecast 2008 07.30.08 |
| 825. | DX590 | 5/14/2008 | Email from Graves to Storey et al. re Forecast 081308 |
| 826. | DX591 | 8/21/2008 | Email from Graves to Storey re Forecast update August 21, 2008 |
| 827. | DX592 | 8/28/2008 | Email from Graves to Storey re Forecast update August 27, 2008 |

| 828. | DX593 | 9/5/2008 | Email from Graves to Storey et al. re Forecast update Sept. 4, 2008 |
| 829. | DX594 | 9/11/2008 | Email from Graves to Storey et al. re Forecast Consolidated 090108 |
| 830. | DX595 | 10/9/2008 | Email from Graves to Storey et al. re Forecast Consolidated 100808 |
| 831. | DX596 | 10/16/2008 | Email from Graves et al. re Forecast Consolidated 101608 |
| 832. | DX597 | 11/26/2008 | Email from Salyer to Storey et al. re Forecast Consolidated 112608 |
| 833. | DX598 | 12/15/2008 | Email from Graves to Storey et al. re Forecast 121108 |
| 834. | DX599 | 4/6/2009 | Schedules for LyondellBasell Finance Company |
| 835. | DX601 | 2/12/2013 | LBI NV 2012 Annual Report |
| 836. | DX615 | 9/22/2008 | LyondellBasell Supervisory Board Meetings |
| 837. | DX618 | 4/30/2010 | LBI Cooperation Agreement |
| 838. | DX620 | 4/26/2007 | Email from Benet to Saggurti et al. re Hugo 1Q'07 Earnings Results |
| 839. | DX621 | 5/20/2008 | Conference Call Transcript LYB Q1 2008 LyondellBasell Earnings Conference Call |
| 840. | DX625 | N/A | Curriculum Vitae of M. Freddie Reiss |
| 841. | DX627 | N/A | Curriculum Vitae of Christopher J. Kearns |
| 842. | DX628 | N/A | Curriculum Vitae of Bob Young |
| 843. | DX629 | N/A | Curriculum Vitae of Thomas W. O'Connor |
| 844. | DX651 | 2/22/2009 | Declaration of Anders Maxwell |
| 845. | DX652 | 10/23/2008 | Transcript of Dow Chemical Company's earnings call for the third quarter of 2008 |
| 846. | DX654 | N/A | Comparison of valuations (comparison of Maxwell's valuation range to the values that the various banks set forth) |
| 847. | DX655 | N/A | Comparison of valuations |
| 848. | DX656 | N/A | Comparison of valuations |

| 849. | DX657 | N/A | Defendants' Maxwell Demonstrative |
|------|-------|-----|----------------------------------|
| 850. | DX658 | N/A | Comparison of Lyondell numbers from the LRP and CMAI |
| 851. | DX660 | N/A | Defendants' Demonstrative - DCF Analysis |
| 852. | DX661 | N/A | Comparison of LRP numbers |
| 853. | DX662 | N/A | Chart of Project Hugo numbers for Basell and the December 2006 LRP numbers for Lyondell |
| 854. | DX667 | N/A | Chart |
| 855. | DX669 | N/A | Maxwell Workpaper - DCF Analysis |
| 856. | DX701 | 2/23/2009 | Application to the Bankruptcy Court in 09-10023 regarding CMAI |
| 857. | DX702 | 6/12/2009 | Fee application by CMAI for the period of February 10, 2009 - April 30th, 2009 |
| 858. | DX703 | 7/22/2009 | Original Complaint filed by the Committee |
| 859. | DX704 | 8/19/2009 | Order granting application for allowance of CMAI fees |
| 860. | DX706 | 9/4/2009 | Subpoena Issued to CMAI |
| 861. | DX707 | N/A | Spreadsheet |
| 862. | DX708 | N/A | LBI EBITDA model spreadsheet |
| 863. | DX711 | 2/15/2009 | Global Plastics and Polymers Market Report |
| 864. | DX712 | 11/5/2009 | Global Plastics and Polymers Market Report |
| 865. | DX713 | 2/1/2013 | LyondellBasell Reports Record 2012 Earnings |
| 866. | DX728 | N/A | Demonstrative comparing side by side Maya crude vs. Texas crude |
| 867. | DX729 | N/A | Strong Crack Spreads in 2007 Supported Lyondell Forecast (Demonstrative) |
| 868. | DX731 | N/A | Defendants' Demonstrative of Lyondell's Performance in the First Half of 2008 |
| 869. | DX732 | N/A | Defendants' Demonstrative of Lyondell's Performance in the First Half of 2008 Compared to PGI Model |

| 870. | DX733 | N/A | Defendants' Demonstrative of Events of 2008 |
| 871. | DX738 | N/A | Crane Accident and Hurricanes Caused Steep Drop in Volume (Demonstrative) |
| 872. | DX740 | N/A | Defendants' Demonstrative of Swing in Crude Prices |
| 873. | DX741 | N/A | Unforeseeable Events of 2008 Depressed EBITDA (Demonstrative) |
| 874. | DX747 | N/A | "Perfect Storm Squared" (Demonstrative) |
| 875. | DX800 | 11/7/2009 | Expert Report of Thomas O'Connor |
| 876. | DX801 | 11/20/2009 | Rebuttal Report of Thomas O'Connor |
| 877. | DX802 | 4/15/2011 | Supplemental Expert Report of Thomas O'Connor |
| 878. | DX804 | 11/7/2009 | Expert Report of Robert Young |
| 879. | DX805 | 11/20/2009 | Rebuttal Report of Robert Young |
| 880. | DX806 | 4/15/2011 | Supplemental Report of Robert Young |
| 881. | DX807 | 7/22/2011 | Supplemental Rebuttal Report of Robert Young |
| 882. | DX808 | 11/7/2009 | Expert Report of Christopher J. Kearns |
| 883. | DX809 | 11/20/2009 | Rebuttal Report of Christopher J. Kearns |
| 884. | DX810 | 4/15/2011 | Supplemental Expert Report of Christopher J. Kearns |
| 885. | DX814 | 4/15/2011 | Expert Report of M. Freddie Reiss |
| 886. | DX815 | 8/22/2016 | Expert Declaration of Pieter Van de Korst |
| 887. | DX816 | 8/22/2016 | Expert Declaration of Alex Schmitt |
| 888. | DX820 | N/A | Robert Young, Apr. 15, 2011 Expert Report, Figure 8. LBI Peer Group - Indexed Stock Price (Demonstrative) |
| 889. | DX821 | N/A | Basell December 2006 Controlling Report (PP Europe) (Demonstrative) |
| 890. | DX822 | N/A | Basell Polypropylene Capacity Assumptions: CMAI (2007) vs. CMAI (2009) (Demonstrative) |

| 891. | DX823 | N/A | Basell Polypropylene Capacity (2007 CIM) (Demonstrative) |
| 892. | DX825 | N/A | 2007 LRP vs. Refreshed Projections (2007-2011) (Demonstrative) |
| 893. | DX826 | N/A | 2007 Basell Projected and Actual EBITDA (Demonstrative) |
| 894. | DX851 | N/A | Model Stress Test - Cash EBITDA Required to Maintain Desired Minimum Liquidity of $1.4 billion ($ in millions) |
| 895. | DX852 | N/A | Model Stress Test - Cash EBITDA Required to Maintain Desired Minimum Liquidity of $1.4 billion ($ in millions) |
| 896. | DX853 | N/A | Cash EBITDA Required to Maintain Desired Minimum Liquidity (Expressed as a Percentage of the Projections) |
| 897. | DX855 | N/A | Cash EBITDA Required to Maintain Senior Covenant Compliance |
| 898. | DX856 | N/A | Covenant Scenario Liquidity Cushion |
| 899. | DX857 | N/A | Stress Tests/Probabilities of Oil Prices |
| 900. | DX858 | N/A | Monthly EBIDTA vs. Plan from August 2008 to December 2008 |
| 901. | DX867 | N/A | 12 Month % Change for WTI Crude Oil |
| 902. | DX868 | N/A | 12-Month % Price Changes in Price Per Barrel WTI Relative to 12-Month $ Changes |
| 903. | DX874 | N/A | LBI Total Enterprise Value Per Lead Arrangers |
| 904. | DX876 | N/A | Sensitivity Stress Test - Comparison of Kearns Original Stress Test vs. Kearns Sensitized Stress Test |
| 905. | DX890 | N/A | Summary Comparison of Model Stress Test to CIMBAL Projections, Cash EBIDTA Required to Maintain Liquidity of $1.4 billion |
| 906. | DX901 | N/A | Lyondell Acquisition - Reasonably Equivalent Value Analysis (Demonstrative) |
| 907. | DX902 | N/A | Acquisition of Flow of Funds (Demonstrative) |
| **DEFENDANTS' DEMONSTRATIVES TO TULIANO** | | | |
| 908. | CX01 | N/A | Tuliano Work Papers |

| | | | |
|---|---|---|---|
| **909.** | CX02 | N/A | Chart of Cases |
| **910.** | CX03 | N/A | Chart of Cases |
| **911.** | CX04 | N/A | Chart of Cases |
| **912.** | CX05 | N/A | Chart of Cases |
| **913.** | CX06 | N/A | Chart of Totals |
| **914.** | CX07 | N/A | Calculations |
| **915.** | CX09 | N/A | Cash Flow Test |
| **916.** | CX10 | N/A | Cash Flow Test |
| **917.** | CX11 | N/A | Work Papers |

## Deposition Transcripts[5]

| Designation No. | Date of Deposition | Deponent |
|---|---|---|
| **918.** | 11/24/2009 | Arvin Aggarwal |
| **919.** | 2/27/2011 | Carol Anderson |
| **920.** | 10/19/2009 | John Auers |
| **921.** | 2/2/2011 | Simon Baker |
| **922.** | 10/27/2010 | Gary Barancik |
| **923.** | 2/23/2011 | Robert Bartell |
| **924.** | 11/10/2010 | Alex Blavatnik |
| **925.** | 11/19/2010 | Susan Carter |

[5] The deposition testimony designated for trial and the parties objections thereto are found in *the Joint Pre-Trial Order* [Docket No. 848] (Designation No. 112) entered by the Bankruptcy Court. The Bankruptcy Court's rulings on the parties' objections to the designated deposition testimony are found in the *Order Admitting Deposition Designations and Counter-Designations Into Evidence and Rulings on Objections* [Docket No. 881] (Designation No. 139). Attached in Appendices 35-37 are the deposition transcripts submitted to the Bankruptcy Court which (a) show the Trustee's designations in yellow, (b) show the Defendants' designations in blue, and (c) are annotated to show the Parties' objections to the designated deposition testimony.

| 926. | 6/6/2011 | Michael Castiel |
|------|----------|-----------------|
| 927. | 1/19/2011 | Stephen Chazen |
| 928. | 2/15/2011 | Lynn Coleman |
| 929. | 11/3/2009 | Erwin De Jong |
| 930. | 10/12/2009 | Kevin DeNicola |
| 931. | 1/13/2010 | Edward Dineen |
| 932. | 2/2/2011 | Bertrand Duc |
| 933. | 11/2/2010 | Travis Engen |
| 934. | 10/7/2009 | Eberhard Faller |
| 935. | 1/24/2011 | Kim Foley |
| 936. | 11/16/2010 | Kerry Galvin |
| 937. | 2/28/2011 | Morris Gelb |
| 938. | 10/20/2009 | Ann Graves |
| 939. | 10/21/2009 | Douglas Lane |
| 940. | 1/25/2011 | Douglas Lane |
| 941. | 1/13/2011 | Joe Lee |
| 942. | 11/5/2010 | Javier Martinez |
| 943. | 2/16/2011 | E. Thomas Massey |
| 944. | 11/11/2010 | Kevin McQuilkin |
| 945. | 11/18/2010 | Daniel Murphy |
| 946. | 1/13/2010 | W. Norman Phillips |
| 947. | 10/15/2009 | Douglas Pike |
| 948. | 2/18/2011 | Mario Portela |

| 949. | 10/20/2010 | C. Kent Potter |
| 950. | 2/2/2011 | Robert Salvin |
| 951. | 2/14/2011 | Robert Salvin |
| 952. | 10/16/2009 | Dan Smith |
| 953. | 11/4/2010 | William Spivey |
| 954. | 1/25/2011 | Joseph Tanner |
| 955. | 1/12/2011 | Lawrence Teel |
| 956. | 5/20/2009 | Volker Trautz |

### Witness Statements[6]

| Designation No. | Date | Docket No. | Witness |
|---|---|---|---|
| | 9/30/2016 | 843-3 | Declaration of Lincoln Benet |
| | 10/2/2016 | 843-5 | Declaration of Alan Bigman |
| | 9/29/2016 | 843-1 | Declaration of Len Blavatnik (attaching as Exhibits A and B, respectively, the Blavatnik 2009 Declaration and the Blavatnik 2011 Declaration) |
| | 12/10/2009 | 843-7 | Declaration of Gunter Frangenberg |
| 957. | 9/23/2016 | N/A | Declaration of James L. Gallogly[7] |
| | 12/10/2009 | 843-10 | Declaration of Robert Jeffries |

---

[6] The Trustee's objections to the witness statements submitted as direct testimony by Defendants (the "Witness Statements"), and the bases for said objections, are asserted in the *Memorandum of Law in Support of the Trustee's Motion in Limine to Exclude Certain Portions of the Witness Statements Proffered by the Access Defendants* [Docket No. 842] (Designation No. 107), the accompanying *Declaration of Sigmund S. Wissner-Gross* [Docket No. 843] (Designation No. 108), and the *Memorandum of Law in Support of the Trustee's Motion in Limine to Exclude the Declaration of James L. Gallogly* [Docket No. 840] (Designation No. 105). The Bankruptcy Court's rulings on the Trustee's objections to the Witness Statements are found in the *Order Sustaining in Part and Overruling in Part Objections to Declarations Offered as Direct Testimony by the Access Defendants* [Docket No. 857] (Designation No. 121) and the *Order Denying Trustee's Motion in Limine to Exclude the Declaration of James L. Gallogly* [Docket No. 858] (Designation No. 122). All Witness Statements, with the exception of Gallogly's, were filed on the docket in connection with the Trustee's motion in limine with respect to the Witness Statements. *See Declaration of Sigmund S. Wissner-Gross* [Docket No. 843] (Designation No. 108); the Witness Statements, annotated with the Trustee's objections, are exhibits thereto, as Docket Nos. 843-1 through 843-10.

[7] Because the Declaration of James L. Gallogly was never filed on the Docket, it is attached in Appendix 37.

|  | 12/10/2009 | 843-2 | Declaration of Philip Kassin |
|  | 12/10/2009 | 843-8 | Declaration of Anand Melvani |
|  | 10/3/2016 | 843-4 | Declaration of Richard Storey |
|  | 9/30/2016 | 843-6 | Declaration of Karen Twitchell |
|  | 12/4/2009 | 843-9 | Declaration of John J. Vaske |
| **958.** | N/A | N/A | Exhibit Cross References[8] |

## Additional Items[9]

| Designation No. | Description |
|---|---|
| **959.** | The Trustee's Slides on Cross Motion for Summary Judgment on Count 9 of the Second Amended Complaint (presented at Hearing Held 7/11/2016 [Docket No. 826]) |
| **960.** | Access Industries Holdings LLC's Oral Argument on Cross-Motions for Summary Judgment on Count 9 of the Second Amended Complaint (presented at Hearing Held 7/11/2016 [Docket No. 826]) |
| **961.** | The Trustee's Opening Statement (presented at Hearing Held 10/17/2016 [Docket Nos. 863 and 864]) |
| **962.** | Defendants' Opening Statement (presented at Hearing Held 10/17/2016 [Docket Nos. 863 and 864]) |
| **963.** | The Trustee's Closing Arguments (presented at Hearing Held 2/2/2017 [Docket No. 914]) |
| **964.** | The Trustee's Closing Arguments - Count 9 (presented at Hearing Held 2/2/2017 [Docket No. 914]). |

DATED:      New York, New York
            June 13, 2017

                              /s/ Sigmund S. Wissner-Gross
                              Sigmund S. Wissner-Gross
                              May Orenstein
                              BROWN RUDNICK
                              Seven Times Square

---

[8] For the "2009 Witness Statements" (Witness Statements of Frangenberg, Jeffries, Kassin, Melvani, and Vaske), Defendants submitted charts cross-referencing the 2009 Exhibits Numbers that appear in the 2009 Witness Statements with the 2016 Exhibit Numbers used at Trial ("Exhibit Cross References"). The Exhibit Cross References are attached in Appendix 37.

[9] The Additional Items are attached in Appendix 37.

New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801
Steven D. Pohl
One Financial Center
Boston, MA 02111
Telephone: (617) 856-8200
Facsimile: (617) 856-8201

-and-

Michael K. Kellogg
Gregory G. Rapawy
KELLOGG, HANSEN, TODD, FIGEL &
FREDERICK, P.L.L.C.
Sumner Square
1615 M Street, N.W., Suite 400
Washington, D.C. 20036

*Attorneys for Edward S. Weisfelner, as Trustee of
the LB Litigation Trust*

62782717